# Exhibit 1

# Part 2 of 5



*Bus Platinum Privileges*

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

RENEWABLE TECHNOLOGIES SOLUTION, INC
DBA BRIDGEGATE MARKETING SPECIALIST
3653 VIA ZUMAYA ST
CORONA, CA 92881-0785

# Your Business Advantage Checking
# Bus Platinum Privileges

for April 1, 2016 to April 30, 2016                     Account number: ▓▓▓ 8170

**RENEWABLE TECHNOLOGIES SOLUTION, INC    DBA BRIDGEGATE MARKETING SPECIALIST**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2016 | $446.10 | # of deposits/credits: 13 |
| Deposits and other credits | 457,231.48 | # of withdrawals/debits: 72 |
| Withdrawals and other debits | -398,101.68 | # of items-previous cycle¹: 0 |
| Checks | -59,416.67 | # of days in cycle: 30 |
| Service fees | -197.50 | Average ledger balance: $33,112.34 |
| **Ending balance on April 30, 2016** | **-$38.27** | ¹*Includes checks paid,deposited items&other debits* |



# Our country is built on businesses like yours

In cities and towns across the country, we celebrate business owners like you
during **National Small Business Week**, May 1–7. We're also here to
support you week after week, year after year.

Take advantage of expert insight, insider tips and more in the
Small Business Community at **bankofamerica.com/bizweek.**

Bank of America, N.A. ©2016 Bank of America Corporation. | ARP3WXLW | SSM-01-16-8372.B

SEC-BOA-E-0000460

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**

SEC-BOA-E-0000461



**Your checking account**

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account #████ 8170  |  April 1, 2016 to April 30, 2016

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 04/01/16 | Counter Credit | 1,743.48 |
| 04/04/16 | Counter Credit | 9,800.00 |
| 04/04/16 | BKOFAMERICA ATM 04/04 #000004215 DEPOSIT SIXTH & SHERMAN    CORONA    CA | 3,500.00 |
| 04/05/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 04-04) | 6,000.00 |
| 04/06/16 | Mobile/Email Transfer Conf# 319h1sd1x;███████████ | 1,000.00 |
| 04/15/16 | Counter Credit | 300,000.00 |
| 04/15/16 | Counter Credit | 30,000.00 |
| 04/18/16 | WIRE TYPE:WIRE IN DATE: 160418 TIME:1234 ET TRN:2016041800198095 SEQ:2016041800056552/000014 ORIG:CENTERSTATE BANK ID█████████SND BK:C ENTERSTATE BANK OF FLORIDA, ID█████████ PMT DET:D Y4U3NBAQ RTN YR SNDRF DY4U3NBAQ DD 18APR BY CENTER | 99,975.00 |
| 04/19/16 | Counter Credit | 4,980.00 |
| 04/27/16 | Online Banking transfer from CHK 5656 Confirmation# 0580090293 | 200.00 |
| 04/27/16 | Online Banking transfer from CHK 5656 Confirmation# 1680291619 | 25.00 |
| 04/27/16 | Online Banking transfer from CHK 1366 Confirmation# 3980294406 | 4.00 |
| 04/27/16 | Online Banking transfer from CHK 9382 Confirmation# 0580296221 | 4.00 |
| **Total deposits and other credits** | | **$457,231.48** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 04/04/16 | Adjustment/Correction Of Posted Item | -3,465.00 |
| 04/04/16 | CA TLR cash withdrawal from CHK 8170 | -7,000.00 |
| 04/05/16 | ONLINE PAYMENT  DES:CONT FINAN ID███████  INDN:GRIFFITHE GUY    CO ID█████  WEB | -249.95 |
| 04/06/16 | CA TLR cash withdrawal from CHK 8170 | -1,100.00 |
| 04/18/16 | CA TLR cash withdrawal from CHK 8170 | -21,780.00 |

*continued on the next page*



**Small Business Online Banking**

**TIP OF THE MONTH**

# Stay informed around the clock

**Online Alerts**[1] help keep you informed.

- Monitor your account balances and receive alerts when payments are due
- Be notified when transactions have cleared

To activate Alerts, go to **bankofamerica.com/smallbusiness** and click on **Alerts** in the Activity Center.



[1]Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.  |  AR5XKMCP  |  SSM-01-16-8548.B

SEC-BOA-E-0000462

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account # ▮▮▮▮ 8170  |  April 1, 2016 to April 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/18/16 | WIRE TYPE:WIRE OUT DATE:160418 TIME:0530 ET TRN:2016041800056552 SERVICE REF:002484 BNF:CENTERSTATE BANK OF FLORID ID:▮▮▮▮ BNF BK:CENTERSTATE BANK OF FLO ID:▮▮▮▮ PMT DET:DY4U3NBAQ Other | -100,000.00 |
| 04/18/16 | WIRE TYPE:WIRE OUT DATE:160418 TIME:0530 ET TRN:2016041800056624 SERVICE REF:002547 BNF:ROBERT RUSSELL ID:▮▮▮▮ BNF BK:WELLS FARG O BANK, N.A. ID:▮▮▮▮ PMT DET:5AGAQGBEG Servic es | -50,000.00 |
| 04/18/16 | WIRE TYPE:BOOK OUT DATE:160418 TIME:0537 ET TRN:2016041800056406 RELATED REF:G5LE8KAHD▮▮▮▮ PMT DET:Emplo yee compensation | -100,000.00 |
| 04/18/16 | Online Banking transfer to CHK 5656 Confirmation# 0598744916 | -400.00 |
| 04/18/16 | CA TLR cash withdrawal from CHK 8170 | -4,500.00 |
| 04/19/16 | WIRE TYPE:WIRE OUT DATE:160419 TIME:1349 ET TRN:2016041900259543 SERVICE REF:007248 BNF:PLANTATION BOAT MART AND M ID:▮▮▮▮ BNF BK:CENTERSTATE BANK OF FLO ID:▮▮▮▮ PMT DET:257SN4PFF Services | -100,000.00 |
| 04/19/16 | CAPITAL ONE    DES:MOBILE PMT ID:▮▮▮▮    INDN:▮▮▮▮    CO ID:▮▮▮▮    CCD | -1,669.08 |
| 04/19/16 | CAPITAL ONE    DES:MOBILE PMT ID▮▮▮▮    INDN:▮▮▮▮    CO ID:▮▮▮▮    CCD | -498.24 |
| 04/20/16 | Online Banking Transfer Conf# 52d37i49n; Nakashima | -500.00 |
| 04/20/16 | Online Banking Transfer Conf# 1ol89dqi5; Saveliev | -2,000.00 |
| 04/21/16 | CA TLR transfer to CHK 7729 | -916.67 |
| 04/21/16 | CA TLR transfer to CHK 1328 | -580.00 |

Card account # XXXX XXXX XXXX 4209

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/16 | CHECKCARD 0331 PLAYSTATION SONYENTERT 800-345-7669 CA 24692166091000718284195 CKCD 5816 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -19.99 |
| 04/04/16 | CHECKCARD 0401 76 10063949 CORONA    CA 24015176092000092809029 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -71.66 |
| 04/04/16 | BKOFAMERICA ATM 04/02 #000004145 WITHDRWL CORONA PLAZA    CORONA    CA | -500.00 |
| 04/04/16 | CHECKCARD 0402 SXM*SIRIUSXM.COM/ACCT 888-635-5144 NY 24692166093000847006350 RECURRING CKCD 4899 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -34.16 |
| 04/04/16 | CHECKCARD 0402 PLAYSTATION SONYENTERT 800-345-7669 CA 24692166093000937662971 CKCD 5816 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -59.99 |
| 04/04/16 | Wal-Mart Super 04/02 #000380764 PURCHASE Wal-Mart Super Ce CORONA (S)    CA | -41.37 |
| 04/04/16 | CD011547000000 04/03 #000382675 WITHDRWL 2240 COMPTON AVE CORONA    CA | -42.00 |
| 04/04/16 | CHECKCARD 0403 MIGUEL'S JR 11 CORONA    CA 24224436095105007807422 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -30.80 |
| 04/04/16 | CIRCLE K 05705 04/04 #000185812 PURCHASE CIRCLE K 05705    CORONA    CA | -1.69 |
| 04/05/16 | CHECKCARD 0403 SHOGUN CORONA CORONA    CA 24493986095207299700428 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -240.00 |
| 04/05/16 | CHECKCARD 0404 76 10063949 CORONA    CA 24015176095000500122822 CKCD 5541 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -30.00 |
| 04/05/16 | CHECKCARD 0404 PLAYSTATION SONYENTERT 800-345-7669 CA 24692166095000806302244 CKCD 5816 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -19.99 |
| 04/05/16 | CHECKCARD 0404 DEL TACO #4 CORONA    CA 24224436096104028833508 CKCD 5814 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -12.83 |
| 04/12/16 | CHECKCARD 0411 LA FITNESS 949-255-8100 CA 24492156102940002276888 RECURRING CKCD 7997 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -64.85 |
| 04/13/16 | CHECKCARD 0412 Experian    *CreditRepo 866-3690415 CA 24906416103025030314856 RECURRING CKCD 5968 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -29.95 |
| 04/14/16 | SOUTH CORONA P 04/14 #000780856 PURCHASE SOUTH CORONA PETR CORONA    CA | -3.84 |

continued on the next page

SEC-BOA-E-0000463



**Your checking account**

RENEWABLE TECHNOLOGIES SOLUTION, INC | Account #          8170 | April 1, 2016 to April 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 04/18/16 | CHECKCARD 0415 LA FITNESS 949-255-8100 CA 24492156106940001921902 RECURRING CKCD 7997 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -220.00 |
| 04/18/16 | CHECKCARD 0416 76 10063949 CORONA     CA 24015176107002174982081 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -61.01 |
| 04/18/16 | SOUTH CORONA P 04/16 #000117380 PURCHASE SOUTH CORONA PETR  CORONA     CA | -14.77 |
| 04/18/16 | CHECKCARD 0417 ORC*Credit One 877-8253242 NV 24906416108025215648206 CKCD 6012 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -157.91 |
| 04/18/16 | CHECKCARD 0416 MCDONALD'S F26487 CORONA     CA 24427336108710038627681 CKCD 5814 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -17.13 |
| 04/18/16 | CHECKCARD 0417 AT&T*BILL PAYMENT 800-288-2020 TX 24493986108799432645846 CKCD 4814 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -681.93 |
| 04/18/16 | CHECKCARD 0417 TEAM DYKSTRA CAR WASH CORONA     CA 24013396108002353124260 CKCD 7542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -116.39 |
| 04/18/16 | SOUTH CORONA P 04/18 #000781799 PURCHASE SOUTH CORONA PETR  CORONA     CA | -1.69 |
| 04/19/16 | CHECKCARD 0417 BJS RESTAURANTS 444 CORONA     CA 24692166109000491403533 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -65.00 |
| 04/19/16 | CHECKCARD 0418 76 10063949 CORONA     CA 24015176109002498437752 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -57.51 |
| 04/20/16 | CHECKCARD 0418 JOE'S AUTO PARKS INC 2 LOS ANGELES CA 24254776110464251730324 CKCD 7523 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -12.00 |
| 04/21/16 | ARCO #42660 AM 04/21 #000843982 PURCHASE ARCO #42660 AMPM  CORONA     CA | -58.30 |
| 04/22/16 | ARCO #42660 AM 04/22 #000330354 PURCHASE ARCO #42660 AMPM  CORONA     CA | -2.04 |
| 04/25/16 | CHECKCARD 0422 CITY OF LAGUNA BEACH I LAGUNA BEACH CA 24692166113000510375807 CKCD 9399 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -0.50 |
| 04/25/16 | CHECKCARD 0423 EQUIFAX CONSUMER 866-640-2273 GA 24692166114000920184988 RECURRING CKCD 7321 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -17.95 |
| 04/25/16 | CIRCLE K 05705 04/23 #000309884 PURCHASE CIRCLE K 05705     CORONA     CA | -1.69 |
| 04/25/16 | CIRCLE K 05705 04/25 #000160208 PURCHASE CIRCLE K 05705     CORONA     CA | -1.69 |
| 04/25/16 | WAL-MART #2842 04/25 #000218745 PURCHASE WAL-MART #2842     CORONA     CA | -72.34 |
| 04/26/16 | CIRCLE K 05705 04/26 #000359929 PURCHASE CIRCLE K 05705     CORONA     CA | -1.69 |
| 04/27/16 | WELLS FARGO BN 04/27 #000475983 WITHDRWL EAGLE-GLEN     NY CORONA     CA | -503.00 |
| 04/27/16 | WELLS FARGO BN 04/27 #000477460 WITHDRWL EAGLE-GLEN     NY CORONA     CA | -103.00 |
| 04/28/16 | CHECKCARD 0427 76 10063949 CORONA     CA 24015176118003700527090 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -50.88 |
| 04/29/16 | CHECKCARD 0427 PARKING CONCEPTS INC LO LOS ANGELES CA 24755426119161197476668 CKCD 7523 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -21.20 |
| | Subtotal for card account # XXXX XXXX XXXX 4209 | -$3,442.74 |
| | **Total withdrawals and other debits** | **-$398,101.68** |

## Checks

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|
| 04/04/16 | 3065 | -500.00 | 04/15/16 | 3079 | -2,500.00 |
| 04/04/16 | 3077* | -6,000.00 | 04/15/16 | 3080 | -40,000.00 |
| 04/06/16 | 3078 | -2,916.67 | 04/19/16 | 3082* | -5,000.00 |

*continued on the next page*

SEC-BOA-E-0000464

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account #████ 8170   |   April 1, 2016 to April 30, 2016

## Checks - continued

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 04/18/16 | 3083 | -2,500.00 | | | | |
| | | | | **Total checks** | | **-$59,416.67** |
| | | | | **Total # of checks** | | **7** |

\* *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $35.00 | $35.00 |
| Total NSF: Returned Item fees | $35.00 | $35.00 |

**To help you avoid overdraft fees and returned items, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) that let you know if your account balance is low or if a payment is due.

Overdraft Protection – automatically transfer available funds to your eligible account from a linked savings, credit card or an eligible second checking account to help cover items that would overdraw your account.

To enroll, simply go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. Mobile App alerts are not available on select devices.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/04/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 04-04 | -35.00 |
| 04/04/16 | CD011547000000  04/03 #000382675 WITHDRWL 2240 COMPTON AVE<br>CORONA      CA  FEE CKCD      XXXXXXXXXXXX4209 | -2.50 |
| 04/18/16 | Wire Transfer Fee | -30.00 |
| 04/18/16 | Wire Transfer Fee | -30.00 |
| 04/18/16 | Wire Transfer Fee | -30.00 |
| 04/19/16 | Wire Transfer Fee | -30.00 |
| 04/27/16 | WELLS FARGO BN  04/27 #000477460 WITHDRWL EAGLE-GLEN    NY<br>CORONA      CA  FEE CKCD      XXXXXXXXXXXX4209 | -2.50 |
| 04/27/16 | WELLS FARGO BN  04/27 #000475983 WITHDRWL EAGLE-GLEN    NY<br>CORONA      CA  FEE CKCD      XXXXXXXXXXXX4209 | -2.50 |
| 04/28/16 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 04-28 | -35.00 |

**Total service fees**                                                                                         **-$197.50**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | 2,169.59 | 04/05 | 3,132.65 | 04/12 | 51.13 |
| 04/04 | -2,314.58 | 04/06 | 115.98 | 04/13 | 21.18 |

continued on the next page

SEC-BOA-E-0000465



**Bankof America**

**Your checking account**

RENEWABLE TECHNOLOGIES SOLUTION, INC | Account #▮▮▮▮ 8170 | April 1, 2016 to April 30, 2016

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 04/14 | 17.34 | 04/20 | 2,099.68 | 04/26 | 446.81 |
| 04/15 | 287,517.34 | 04/21 | 544.71 | 04/27 | 68.81 |
| 04/18 | 106,951.51 | 04/22 | 542.67 | 04/28 | -17.07 |
| 04/19 | 4,611.68 | 04/25 | 448.50 | 04/29 | -38.27 |

✓ To help you BALANCE YOUR CHECKING ACCOUNT, visit bankofamerica.com/statementbalance or the Statements and Documents tab in Online Banking for a printable version of the How to Balance Your Account Worksheet.

SEC-BOA-E-0000466

This page intentionally left blank

SEC-BOA-E-0000467

*Bus Platinum Privileges*


**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

RENEWABLE TECHNOLOGIES SOLUTION, INC
DBA BRIDGEGATE MARKETING SPECIALIST
3653 VIA ZUMAYA ST
CORONA, CA 92881-0785

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Checking
# Bus Platinum Privileges

for May 1, 2016 to May 31, 2016                Account number: ▮▮▮▮ 8170

**RENEWABLE TECHNOLOGIES SOLUTION, INC     DBA BRIDGEGATE MARKETING SPECIALIST**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2016 | -$38.27 | # of deposits/credits: 19 |
| Deposits and other credits | 602,820.00 | # of withdrawals/debits: 100 |
| Withdrawals and other debits | -385,062.08 | # of items-previous cycle[1]: 0 |
| Checks | -192,172.04 | # of days in cycle: 31 |
| Service fees | -565.00 | Average ledger balance: $29,963.28 |
| Ending balance on May 31, 2016 | $24,982.61 | [1]Includes checks paid,deposited items&other debits |



Small Business
Online Banking

**TIP OF THE MONTH**

# Banking at your fingertips

Our **Mobile Banking app**[1] can help you gain more control.

Text **BizAPP** to **226526** to download the app.[2] By texting us, you agree to receive an automated text message reply. Not a condition of purchasing any products or services.

[1] The Mobile Banking app is available on iPad, iPhone, and Android devices. [2] For the text message, supported carriers include: Alltel, AT&T, Cellular One, T-Mobile, Virgin Mobile, US Cellular, Verizon Wireless. Message and data rates may apply. Text STOP to 226526 to cancel and text HELP to 226526 for help.  ARGMRCXW | SSM-02-16-0413.B



SEC-BOA-E-0000482

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account #▓▓▓▓ 8170   |   May 1, 2016 to May 31, 2016

## IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

 Bank of America, N.A. Member FDIC and     Equal Housing Lender

SEC-BOA-E-0000483

**Bank of America**

## Your checking account

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account # �as▮ 8170   |   May 1, 2016 to May 31, 2016

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 05/05/16 | BKOFAMERICA ATM 05/05 #000005931 DEPOSIT CORONA PLAZA        CORONA        CA | 10,000.00 |
| 05/10/16 | Counter Credit | 75,000.00 |
| 05/11/16 | Counter Credit | 50,000.00 |
| 05/18/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-17) | 100,000.00 |
| 05/20/16 | Counter Credit | 100,000.00 |
| 05/23/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 05-20) | 2,250.00 |
| 05/23/16 | CA TLR transfer | 5,000.00 |
| 05/23/16 | Online Banking transfer from CHK 1366 Confirmation# 4185853291 | 250.00 |
| 05/23/16 | Online Banking transfer from CHK 1366 Confirmation# 1404450361 | 100.00 |
| 05/24/16 | REFUND NSF/OD FEE        05-23 | 35.00 |
| 05/24/16 | WIRE TYPE:WIRE IN DATE: 160524 TIME:1643 ET TRN:2016052400325702 SEQ:2016052400263891/013618 ORIG:WF EXC RTN TO SNDR 721 WI ID:AC▮ SND BK:WELLS FARGO BANK, NA ID▮▮▮▮▮▮ PMT DET:L B6L5WXH5 RTN YR SNDRF LB6L5WXH5 DD 24MAY BY WELLS | 59,955.00 |
| 05/24/16 | Online Banking transfer from CHK 1366 Confirmation# 1410385223 | 160.00 |
| 05/26/16 | Counter Credit | 100,000.00 |
| 05/26/16 | CA TLR transfer | 45,000.00 |
| 05/27/16 | Counter Credit | 50,000.00 |
| 05/27/16 | Online Banking transfer from CHK 1366 Confirmation# 4138667181 | 1,500.00 |
| 05/31/16 | REFUND NSF/OD FEE        05-27 | 35.00 |
| 05/31/16 | Online Banking transfer from CHK 1366 Confirmation# 1445617103 | 3,500.00 |
| 05/31/16 | Fee Refund | 35.00 |
| **Total deposits and other credits** | | **$602,820.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|

*continued on the next page*



# Do what you love.
# Let us help with the rest.

Watch videos about products and services that can make running your
business easier, including the Clover® Station* point-of-sale system.

## Visit **bankofamerica.com/SBvideos**.

*Clover Station requires Clover Mobile, Clover Mini, or FD40 equipment to accept EMV® and Apple Pay™ transactions.
©2015 Bank of America Corporation   ARKCBSKB   |   SSM-09-15-0535.B

SEC-BOA-E-0000484

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account # ████ 8170   |   May 1, 2016 to May 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 05/06/16 | Online Banking transfer to CHK 1366 Confirmation# 0554908440 | -300.00 |
| 05/06/16 | Online Banking transfer to CHK 5656 Confirmation# 0554911125 | -25.00 |
| 05/06/16 | Online Banking Transfer Conf# 1j5cllks7; ████ | -2,000.00 |
| 05/06/16 | CA TLR transfer to CHK 1328 | -580.00 |
| 05/06/16 | CA TLR transfer to CHK 7729 | -916.67 |
| 05/06/16 | CA TLR cash withdrawal from CHK 8170 | -2,000.00 |
| 05/11/16 | CA TLR cash withdrawal from CHK 8170 | -10,000.00 |
| 05/11/16 | WIRE TYPE:WIRE OUT DATE:160511 TIME:1254 ET TRN:2016051100256969 SERVICE REF:007498 BNF:COLUMBIA ESCROW LLC ID: ████ BNF:FIRST S OUND BANK ID: ████ PMT DET:B5LY7QZRV escrow no . 160427 granite lakes llc | -12,818.76 |
| 05/11/16 | WIRE TYPE:INTL OUT DATE:160511 TIME:1303 ET TRN:2016051100260132 SERVICE REF:464123 BNF:RECALL PRODUCTIONS INC. ID: ████ BNF BK:CANA DIAN IMPERIAL BANK ID: ████ PMT DET:LSR8L9A Z8 Services | -25,000.00 |
| 05/11/16 | CA TLR cash withdrawal from CHK 8170 | -4,000.00 |
| 05/11/16 | Online Banking Transfer Conf# 18bcjjy; ████ | -2,500.00 |
| 05/11/16 | CAPITAL ONE     DES:ONLINE PMT ID: ████ INDN ████ CO ID: ████ CCD | -2,123.31 |
| 05/11/16 | CAPITAL ONE     DES:ONLINE PMT ID: ████ INDN ████ GRIFFITHEGUY CO ID: ████ CCD | -1,089.44 |
| 05/12/16 | ONLINE PAYMENT   DES:CONT FINAN ID: ████ INDN:GRIFFITHE GUY     CO ID: ████ WEB | -249.95 |
| 05/12/16 | BARCLAYCARD US  DES:CREDITCARD ID:XXXXXXXXX INDN:GUY GRIFFITHE     CO ID: ████ WEB | -197.00 |
| 05/13/16 | Online Banking transfer to CHK 1366 Confirmation# 0511119139 | -20,000.00 |
| 05/17/16 | Online Banking transfer to CHK 1366 Confirmation# 0553100231 | -1,500.00 |
| 05/23/16 | CA TLR cash withdrawal from CHK 8170 | -8,000.00 |
| 05/24/16 | WIRE TYPE:WIRE OUT DATE:160524 TIME:1325 ET TRN:2016052400259363 SERVICE REF:007040 BNF:ROBERT RUSSELL ID: ████ BNF BK:WELLS FARG O BANK, N.A. ID: ████ PMT DET:RT2YX7HDR Servic es | -25,000.00 |
| 05/24/16 | WIRE TYPE:WIRE OUT DATE:160524 TIME:1339 ET TRN:2016052400263891 SERVICE REF:007449 BNF ████ ID: ████ BNF BK:WEL LS FARGO BANK, N.A. ID: ████ PMT DET:LB6L5WXH5  Services | -60,000.00 |
| 05/24/16 | CA TLR transfer to CHK 1328 | -580.00 |
| 05/24/16 | CA TLR transfer to CHK 7729 | -1,914.00 |
| 05/24/16 | CA TLR transfer to CHK 9666 | -5,000.00 |
| 05/25/16 | WIRE TYPE:WIRE OUT DATE:160525 TIME:1530 ET TRN:2016052500326419 SERVICE REF:011324 BNF ████ BNF BK:WE LLS FARGO BANK, N.A. ID ████ PMT DET:52N77YCK L Services | -60,000.00 |
| 05/26/16 | WIRE TYPE:WIRE OUT DATE:160526 TIME:1707 ET TRN:2016052600363595 SERVICE REF:013499 BNF:ROBERT RUSSELL ID: ████ BNF BK:WELLS FARG O BANK, N.A. ID: ████ PMT DET:QKBBXJ67Z Servic es | -25,000.00 |
| 05/27/16 | Online Banking Transfer Conf# q3tl2dnnj; ████ | -2,000.00 |
| 05/27/16 | Online Banking transfer to CHK 1366 Confirmation# 0533411667 | -6,000.00 |
| 05/27/16 | WIRE TYPE:WIRE OUT DATE:160527 TIME:1607 ET TRN:2016052700364885 SERVICE REF:014172 BNF:ROBERT RUSSELL ID: ████ BNF BK:WELLS FARG O BANK, N.A. ID: ████ PMT DET:PBYUQMBLN Servic es | -25,000.00 |
| 05/27/16 | WIRE TYPE:WIRE OUT DATE:160527 TIME:1615 ET TRN:2016052700367597 SERVICE REF:014733 BNF ████ ID: ████ BNF BK:JPMORGAN  CHASE BANK, NA ID: ████ PMT DET:KFQNCBLVF | -50,000.00 |
| 05/27/16 | CA TLR cash withdrawal from CHK 8170 | -5,000.00 |

continued on the next page

SEC-BOA-E-0000485

**Bank of America** 🦅

## Your checking account

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account # ████ 8170  |  May 1, 2016 to May 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/27/16 | ONLINE PAYMENT   DES:CONT FINAN ID:█████0106  INDN:GRIFFITHE GUY        CO ID:█████   WEB | -249.95 |
| 05/31/16 | Online Banking transfer to CHK 1366 Confirmation# 1471137650 | -100.00 |
| 05/31/16 | WIRE TYPE:WIRE OUT DATE:160531 TIME:1231 ET TRN:2016053100004083 SERVICE REF:014600 BNF█████ ID:█   BNF BK:NODAWAY VALLEY BANK ID:█████ PMT DET:27HD27Y4K Services /ACC/ note paid in full | -15,750.00 |
| 05/31/16 | Online Banking Transfer Conf# cg8ca4mkg;█████ | -500.00 |
| 05/31/16 | CA TLR cash withdrawal from CHK 8170 | -4,000.00 |
| 05/31/16 | CAPITAL ONE    DES:MOBILE PMT ID:█████  INDN:█████GRIFFITHEGUY  CO ID:█████   CCD | -1,811.01 |
| 05/31/16 | CAPITAL ONE    DES:MOBILE PMT ID:█████  INDN:█████GRIFFITHEGUY  CO ID█████   CCD | -926.41 |
| 05/31/16 | MERRICK BANK COR DES:PHONE PMT  ID:█████  INDN█████        CO ID:00002    PPD | -599.45 |
| 05/31/16 | CAPITAL ONE    DES:PHONE PYMT ID:█████  INDN:█████PGRIFFITHEGUY  CO ID:█████   CCD | -179.54 |

Card account # XXXX XXXX XXXX 4209

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/16 | CHECKCARD  0430 BOOST  CASTABLE 877-887-7815 CA 24492156121637004612592 RECURRING CKCD 7372 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.00 |
| 05/09/16 | CHECKCARD  0506 CIRCLE K 05705 CORONA        CA 24692166128000646320233 CKCD 5541 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -16.96 |
| 05/09/16 | CHECKCARD  0507 BOOST  CASTABLE 877-887-7815 CA 24492156128637004054665 RECURRING CKCD 7372 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.00 |
| 05/12/16 | CHECKCARD  0511 LA FITNESS 949-255-8100 CA 24492156132940000482896 RECURRING CKCD 7997 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -64.85 |
| 05/13/16 | CHECKCARD  0512 Experian   *CreditRepo 866-3690415  CA 24906416133026040213777 RECURRING CKCD 5968 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -29.95 |
| 05/13/16 | CHECKCARD  0512 76 10063949 CORONA        CA 24015176133001614236148 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -70.20 |
| 05/16/16 | CHECKCARD  0514 BOOST  CASTABLE 877-887-7815 CA 24492156135637000055956 RECURRING CKCD 7372 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.00 |
| 05/16/16 | CHECKCARD  0515 LA FITNESS 949-255-8100 CA 24492156136940002625381 RECURRING CKCD 7997 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -220.00 |
| 05/19/16 | CHECKCARD  0517 20 RODRIGOS CORONA        CA 24692166139000937257513 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -34.00 |
| 05/19/16 | ARCO #42660 AM  05/19 #000688414 PURCHASE ARCO #42660 AMPM   CORONA        CA | -50.35 |
| 05/23/16 | CHECKCARD  0520 BURGER KING #6816 NORCO        CA 24186166141206399001765 CKCD 5814 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -17.47 |
| 05/23/16 | CHECKCARD  0521 BOOST  CASTABLE 877-887-7815 CA 24492156143637004722841 RECURRING CKCD 7372 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.00 |
| 05/23/16 | CHECKCARD  0523 EQUIFAX CONSUMER 866-640-2273 GA 24692166144000327803119 RECURRING CKCD 7321 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -17.95 |
| 05/25/16 | CHECKCARD  0525 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166146000415689519 CKCD 5735 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -4.99 |
| 05/26/16 | CHECKCARD  0524 MASTRO'S-BEVERLY HILLS BEVERLY HILLSCA 24431066146206488100072 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -361.00 |

*continued on the next page*

SEC-BOA-E-0000486

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account #          8170  |  May 1, 2016 to May 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/26/16 | CHECKCARD  0525 AT&T*BILL PAYMENT 800-288-2020 TX 24493986146799491815425 RECURRING CKCD 4814 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -283.11 |
| 05/26/16 | CHECKCARD  0525 LA CITY PARKING METER LOS ANGELES  CA 24755426146271463338513 CKCD 7523 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -2.00 |
| 05/26/16 | AAA AUTO CLUB   05/26 #000283293 PURCHASE AAA AUTO CLUB SO   CORONA        CA | -28.75 |
| 05/27/16 | CHECKCARD  0525 TIPSY COW SHERMAN OAKS CA 24247606147100932456774 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -72.13 |
| 05/27/16 | CA DMV NORCO F  05/27 #000871886 PURCHASE CA DMV NORCO FO 5  NORCO        CA | -107.00 |
| 05/27/16 | CIRCLE K 05705  05/27 #000437269 PURCHASE CIRCLE K 05705      CORONA      CA | -10.66 |
| 05/31/16 | CHECKCARD  0527 ORC*Credit One 877-8253242  NV 24906416148026547510637 CKCD 6012 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -401.70 |
| 05/31/16 | CHECKCARD  0527 ORC*Credit One 877-8253242  NV 24906416148026547398892 CKCD 6012 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -269.56 |
| 05/31/16 | CHECKCARD  0528 GROUPON INC 877-788-7858 IL 24692166149000063706182 CKCD 7299 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -14.00 |
| 05/31/16 | CIRCLE K 05705  05/31 #000125828 PURCHASE CIRCLE K 05705      CORONA      CA | -2.96 |
| Subtotal for card account # XXXX XXXX XXXX 4209 | | -$2,151.59 |
| Total withdrawals and other debits | | -$385,062.08 |

## Checks

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 05/13/16 | 3045 | -295.00 | 05/11/16 | 3097 | -20,000.00 |
| 05/13/16 | 3075* | -400.00 | 05/20/16 | 3098 | -2,250.00 |
| 05/05/16 | 3084* | -1,500.00 | 05/17/16 | 3099 | -100,000.00 |
| 05/09/16 | 3086* | -2,500.00 | 05/23/16 | 3100 | -2,250.00 |
| 05/23/16 | 3087 | -220.66 | 05/24/16 | 3101 | -1,250.00 |
| 05/11/16 | 3089* | -7,143.75 | 05/27/16 | 3102 | -3,500.00 |
| 05/16/16 | 3091* | -2,000.00 | 05/27/16 | 3103 | -28,966.63 |
| 05/12/16 | 3092 | -5,000.00 | 05/26/16 | 3105* | -2,896.00 |
| 05/12/16 | 3094* | -5,000.00 | 05/27/16 | 3106 | -2,000.00 |
| 05/11/16 | 3096* | -5,000.00 | | | |

| | | |
|---|---|---|
| Total checks | | -$192,172.04 |
| Total # of checks | | 19 |

*  There is a gap in sequential check numbers

SEC-BOA-E-0000487

 **Bank of America**

**Your checking account**

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account # ███████ 8170   |   May 1, 2016 to May 31, 2016

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $70.00 | $105.00 |
| Total NSF: Returned Item fees | $140.00 | $175.00 |

We refunded to you a total of $35.00 in fees for Overdraft and/or NSF: Returned Items this statement period and a total of $35.00 in fees for Overdraft and/or NSF: Returned Items this year.

**To help you avoid overdraft fees and returned items, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) that let you know if your account balance is low or if a payment is due.

Overdraft Protection – automatically transfer available funds to your eligible account from a linked savings, credit card or an eligible second checking account to help cover items that would overdraw your account.

To enroll, simply go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. Mobile App alerts are not available on select devices.

| Date | Transaction description | Amount |
|---|---|---|
| 05/02/16 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-02 | -35.00 |
| 05/05/16 | Extended Overdrawn Balance Charge | -35.00 |
| 05/11/16 | Wire Transfer Fee | -45.00 |
| 05/11/16 | Wire Transfer Fee | -30.00 |
| 05/17/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-17 | -35.00 |
| 05/20/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-20 | -35.00 |
| 05/23/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-23 | -35.00 |
| 05/24/16 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-23 | -35.00 |
| 05/24/16 | Wire Transfer Fee | -30.00 |
| 05/24/16 | Wire Transfer Fee | -30.00 |
| 05/25/16 | Wire Transfer Fee | -30.00 |
| 05/26/16 | Wire Transfer Fee | -30.00 |
| 05/27/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 05-27 | -35.00 |
| 05/27/16 | Wire Transfer Fee | -30.00 |
| 05/27/16 | Wire Transfer Fee | -30.00 |
| 05/31/16 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-27 | -35.00 |
| 05/31/16 | Wire Transfer Fee | -30.00 |

**Total service fees**      **-$565.00**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

SEC-BOA-E-0000488

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account #████████ 8170  |  May 1, 2016 to May 31, 2016

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 05/01 | -38.27 | 05/12 | 24,755.04 | 05/23 | 94,858.46 |
| 05/02 | -91.27 | 05/13 | 3,959.89 | 05/24 | 61,169.46 |
| 05/05 | 8,373.73 | 05/16 | 1,721.89 | 05/25 | 1,134.47 |
| 05/06 | 2,552.06 | 05/17 | -99,813.11 | 05/26 | 117,533.61 |
| 05/09 | 17.10 | 05/18 | 186.89 | 05/27 | 46,032.24 |
| 05/10 | 75,017.10 | 05/19 | 102.54 | 05/31 | 24,982.61 |
| 05/11 | 35,266.84 | 05/20 | 97,817.54 | | |

 To help you BALANCE YOUR CHECKING ACCOUNT, visit bankofamerica.com/statementbalance or the Statements and Documents tab in Online Banking for a printable version of the How to Balance Your Account Worksheet.

SEC-BOA-E-0000489

*Bus Platinum Privileges*


**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

RENEWABLE TECHNOLOGIES SOLUTION, INC
DBA BRIDGEGATE MARKETING SPECIALIST
3653 VIA ZUMAYA ST
CORONA, CA  92881-0785

# Your Business Advantage Checking
# Bus Platinum Privileges

for June 1, 2016 to June 30, 2016                     Account number: ▓▓▓▓ 8170

**RENEWABLE TECHNOLOGIES SOLUTION, INC     DBA BRIDGEGATE MARKETING SPECIALIST**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2016 | $24,982.61 | # of deposits/credits: 11 |
| Deposits and other credits | 1,378,312.51 | # of withdrawals/debits: 133 |
| Withdrawals and other debits | -1,281,973.69 | # of items–previous cycle[1]: 0 |
| Checks | -93,572.25 | # of days in cycle: 30 |
| Service fees | -401.04 | Average ledger balance: $47,948.13 |
| Ending balance on June 30, 2016 | $27,348.14 | [1]Includes checks paid,deposited items&other debits |



**Small Business
Online Banking**

**TIP OF THE MONTH**

# Dreading the shredding?

**Go paperless** and make a statement.

• Your secure paperless statements don't need storing or shredding
• Get email reminders that link right to your statements for easy access
• View and download your business statements anytime, with no paper waste

Click **Profile & Settings** (in the upper right next to **Sign Out**) when logged in at **bankofamerica.com/smallbusiness**.

©2016 Bank of America Corporation. | ARQKTWWV | SSM-03-16-0475.B



SEC-BOA-E-0000502

## IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**

SEC-BOA-E-0000503

**Bank of America** 〰️

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account # ▆▆▆ 8170   |   June 1, 2016 to June 30, 2016

## Your checking account

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 06/10/16 | WIRE TYPE:WIRE IN DATE: 160610 TIME:1446 ET TRN:2016061000279572 SEQ:3110801620009450/011654 ORIG ▆▆ ID ▆▆ SND BK:RESOURC E ONE CREDIT UNION ID ▆▆ PMT DET ▆ | 500,000.00 |
| 06/14/16 | WIRE TYPE:WIRE IN DATE: 160614 TIME:0858 ET TRN:2016061400170559 SEQ:9628799166JS/002144 ORIG ▆▆ ID ▆▆ SND BK:JPMORGA N CHASE BANK, NA ID:021 ▆▆ PMT DET:SWF OF 16/06 /14 FBO ▆ | 232,035.90 |
| 06/14/16 | WIRE TYPE:WIRE IN DATE: 160614 TIME:1413 ET TRN:2016061400270142 SEQ:2016061400265467/009506 ORIG:RENEWABLE TECHNOLOGIES SO ID: ▆▆ SND BK:JPMORGAN CHASE BANK, NA ID ▆▆ PMT DET:44RGKDSE3 RTN REF 44RGKDSE3 DTD 14 JUNE BY | 73,100.00 |
| 06/14/16 | Counter Credit | 5,000.00 |
| 06/20/16 | WIRE TYPE:WIRE IN DATE: 160620 TIME:1622 ET TRN:2016062000369048 SEQ:160620033607/003326 ORIG ▆▆ ID ▆▆ SND BK:US BAN K, NA ID ▆▆ PMT DET:160620033607 | 17,964.00 |
| 06/21/16 | Counter Credit | 50,000.00 |
| 06/24/16 | WIRE TYPE:WIRE IN DATE: 160624 TIME:1321 ET TRN:2016062400268114 SEQ:1222034710054366/009320 ORIG ▆▆ ID ▆▆ SND BK:COMMUNITY BANK ID: ▆▆ PMT DET:INVESTMENT | 400,000.00 |
| 06/27/16 | WIRE TYPE:WIRE IN DATE: 160627 TIME:0522 ET TRN:2016062700114403 SEQ:5268000176ES/000327 ORIG ▆▆ ID ▆▆ SND BK:JPMOR GAN CHASE BANK, NA ID ▆▆ PMT DET:DCD OF 16/ 06/24 | 100,000.00 |
| 06/27/16 | GEICO       DES:EFT REFUND ID ▆▆ E INDN:GUY GRIFFITHE       CO ID: ▆▆ PPD | 73.64 |
| 06/27/16 | GEICO       DES:EFT REFUND ID ▆▆ E INDN:GUY GRIFFITHE       CO ID ▆▆ PPD | 1.00 |
| 06/29/16 | CHECKCARD  0628 AVIS.COM PREPAY RESERV 8003527900  NJ 7439121618102642178 | 137.97 |
| **Total deposits and other credits** | | **$1,378,312.51** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 06/01/16 | CA TLR transfer to CHK 8820 | -10,000.00 |

*continued on the next page*

# Markets go up. Markets come down.

Learn five steps to help you manage your investments in volatile markets at merrilledge.com/5steps



MERRILL EDGE
Bank of America Corporation

Merrill Edge® is available through Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), and consists of the Merrill Edge Advisory Center™ (investment guidance) and self-directed online investing. MLPF&S is a registered broker-dealer, member SIPC and a wholly owned subsidiary of Bank of America Corporation. Merrill Lynch, Merrill Edge, the Merrill Edge logo, and Merrill Edge Advisory Center are trademarks of Bank of America Corporation.

| Investment products: | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** | ARLN38SQ  SSM-02-16-0222.B |

SEC-BOA-E-0000504

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account # ████ 8170  |  June 1, 2016 to June 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 06/01/16 | CA TLR transfer to CHK 7867 | -500.00 |
| 06/02/16 | Online Banking transfer to CHK 1366 Confirmation# 2888370585 | -22.00 |
| 06/02/16 | Online Banking transfer to CHK 5556 Confirmation# 4188372947 | -15.00 |
| 06/02/16 | CA TLR cash withdrawal from CHK 8170 | -6,000.00 |
| 06/02/16 | CAPITAL ONE     DES:MOBILE PMT ID:████████ INDN:████████ CO ID:████ CCD | -30.00 |
| 06/06/16 | CA TLR transfer to CHK 1328 | -580.00 |
| 06/06/16 | CA TLR transfer to CHK 7729 | -2,916.67 |
| 06/08/16 | BARCLAYCARD US  DES:CREDITCARD ID:XXXXXXXXX INDN:GUY GRIFFITHE     CO ID:████ WEB | -197.00 |
| 06/10/16 | CA TLR transfer to CHK 0168 | -75,000.00 |
| 06/10/16 | CA TLR cash withdrawal from CHK 8170 | -10,000.00 |
| 06/10/16 | CA TLR transfer to CHK 0067 | -25,000.00 |
| 06/10/16 | WIRE TYPE:WIRE OUT DATE:160610 TIME:1542 ET TRN:2016061000302563 SERVICE REF:011446 BNF:ROBERT RUSSELL ID:████ BNF BK:WELLS FARG O BANK, N.A. ID:████ PMT DET:AW99SKASB Servic es | -300,000.00 |
| 06/10/16 | WIRE TYPE:INTL OUT DATE:160610 TIME:1543 ET TRN:2016061000302671 SERVICE REF:563142 BNF:RECALL PRODUCTIONS INC. ID:████ BNF BK:CANA DIAN IMPERIAL BANK ID:████ PMT DET:F3D8837 E5 Services | -30,000.00 |
| 06/10/16 | Online Banking Transfer Conf# 1dddqg62w;████ | -2,000.00 |
| 06/10/16 | CA TLR transfer to SAV 8820 | -5,000.00 |
| 06/10/16 | CA TLR transfer to CHK 9582 | -5,000.00 |
| 06/10/16 | CA TLR cash withdrawal from CHK 8170 | -6,000.00 |
| 06/13/16 | Online Banking transfer to CHK 1366 Confirmation# 1662495669 | -1,000.00 |
| 06/13/16 | CA TLR transfer to CHK 0168 | -35,000.00 |
| 06/14/16 | CA TLR cash withdrawal from CHK 8170 | -5,000.00 |
| 06/14/16 | WIRE TYPE:WIRE OUT DATE:160614 TIME:1336 ET TRN:2016061400261382 SERVICE REF:007391 BNF:████ BNF BK:WE LLS FARGO BANK, N.A. ID:████ PMT DET:2JF4S9FW Z Services /ACC/Paid in Full | -77,500.00 |
| 06/14/16 | WIRE TYPE:WIRE OUT DATE:160614 TIME:1350 ET TRN:2016061400265467 SERVICE REF:007198 BNF:████ ID:████ BNF BK: JPMORGAN CHASE BANK, NA ID:████ PMT DET:44RGK DSE3 Services /ACC/Paid in Full | -73,150.00 |
| 06/14/16 | WIRE TYPE:WIRE OUT DATE:160614 TIME:1634 ET TRN:2016061400325065 SERVICE REF:010398 BNF:████ ID:████ BNF BK:JPMORGAN CHASE BANK, NA ID:████ PMT DET:6KNJSZDSP Services /ACC/Paid in Full | -73,150.00 |
| 06/15/16 | WIRE TYPE:INTL OUT DATE:160615 TIME:1240 ET TRN:2016061500285740 SERVICE REF:838755 BNF:RECALL PRODUCTIONS INC. ID:████ BNF BK:CANA DIAN IMPERIAL BANK ID:████ PMT DET:GCATK2A RM Services | -25,000.00 |
| 06/15/16 | WIRE TYPE:WIRE OUT DATE:160615 TIME:1310 ET TRN:2016061500296134 SERVICE REF:009336 BNF:████ ID:████ BNF BK:NATIONAL B ANK OF ARIZON ID:████ PMT DET:49KZQ5D53 april distrubution | -10,000.00 |
| 06/15/16 | GEICO          DES:GEICO PYMT ID:████ INDN:GUY GRIFFITHE     CO ID:████ TEL | -530.00 |
| 06/15/16 | GEICO          DES:GEICO PYMT ID:████ INDN:GUY GRIFFITHE     CO ID:████ PPD | -245.42 |
| 06/15/16 | GEICO          DES:GEICO PYMT ID:████ INDN:GUY GRIFFITHE     CO ID:████ PPD | -230.75 |
| 06/16/16 | Online Banking Transfer Conf# 6eq6vklil;████ | -1,000.00 |
| 06/16/16 | CA TLR cash withdrawal from CHK 8170 | -13,000.00 |

continued on the next page

SEC-BOA-E-0000505

**Bank of America**

**Your checking account**

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account #     8170  |  June 1, 2016 to June 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 06/17/16 | Online Banking Transfer Conf# 10zrmm4hf; | -425.00 |
| 06/20/16 | CA TLR cash withdrawal from CHK 8170 | -6,000.00 |
| 06/21/16 | CA TLR transfer to CHK 1328 | -580.00 |
| 06/21/16 | CA TLR transfer to CHK 7729 | -2,916.67 |
| 06/21/16 | CA TLR cash withdrawal from CHK 8170 | -7,000.00 |
| 06/23/16 | CA TLR cash withdrawal from CHK 8170 | -22,000.00 |
| 06/24/16 | WIRE TYPE:WIRE OUT DATE:160624 TIME:1530 ET TRN:2016062400317027 SERVICE REF:011154 BNF:PACIFIC MARITIME TITLE, LL ID:     BNF BK:KEYBANK NATIONAL ASSOCI ID     PMT DET:7U25DB2RT Ref RUS-15577-TL | -250,000.00 |
| 06/24/16 | WIRE TYPE:INTL OUT DATE:160624 TIME:1546 ET TRN:2016062400323087 SERVICE REF:215646 BNF     ID:     BNF BK:C ANADIAN IMPERIAL BANK ID     PMT DET:A427 5SHQQ preproduction film | -30,000.00 |
| 06/24/16 | Customer Withdrawal Image | -18,000.00 |
| 06/29/16 | CA TLR transfer to CHK 9666 | -15,000.00 |
| 06/29/16 | CA TLR cash withdrawal from CHK 8170 | -2,000.00 |
| 06/29/16 | GEICO      DES:GEICO PYMT ID:     INDN:GUY GRIFFITHE      CO ID:     WEB | -4,481.11 |
| 06/30/16 | Online Banking Transfer Conf# 14yx3meq8; | -1,500.00 |
| 06/30/16 | Customer Withdrawal Image | -75,000.00 |

Card account # XXXX XXXX XXXX 4209

| Date | Description | Amount |
|---|---|---|
| 06/01/16 | ECONOMY CLEANE  06/01 #000948901 PURCHASE ECONOMY CLEANERS  CORONA      CA | -32.00 |
| 06/02/16 | CHECKCARD 0531 KFC E791055  28510550 CORONA      CA 24164076153058310091314 CKCD 5814 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -15.60 |
| 06/02/16 | CHECKCARD 0531 BOOST CASTABLE 877-887-7815 CA 24492156153637006115009 RECURRING CKCD 7372 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.00 |
| 06/03/16 | CHECKCARD 0602 NORDSTROM RACK #0357 RIVERSIDE  CA 24445006155000690971299 CKCD 5311 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -491.27 |
| 06/06/16 | CHECKCARD 0603 76 10063949 CORONA      CA 24015176155000356146013 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -64.37 |
| 06/06/16 | CHECKCARD 0604 BURGER BASKET CORONA      CA 24110396157556048300330 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -38.17 |
| 06/06/16 | CHECKCARD 0604 TEAM DYKSTRA CAR WASH CORONA      CA 24013396156000517603840 CKCD 7542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -103.39 |
| 06/06/16 | CHECKCARD 0604 TEAM DYKSTRA CAR WASH CORONA      CA 24013396156000517603691 CKCD 7542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -92.59 |
| 06/06/16 | CHECKCARD 0604 76 10063949 CORONA      CA 24015176156000539489339 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -45.04 |
| 06/06/16 | TARGET T- 2615  06/04 #000218296 PURCHASE TARGET T- 2615 Tu Corona      CA | -15.11 |
| 06/06/16 | CHECKCARD 0604 BOOST CASTABLE 877-887-7815 CA 24492156157637009889309 RECURRING CKCD 7372 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.00 |
| 06/08/16 | CHECKCARD 0606 CABO CANTINA LOS ANGELES  CA 24013396159000851979407 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -40.00 |
| 06/08/16 | CHECKCARD 0607 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166159000785094484 CKCD 5735 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -0.99 |
| 06/08/16 | USA 63337      06/08 #000669644 PURCHASE USA 63337      CORONA      CA | -50.00 |

continued on the next page

SEC-BOA-E-0000506

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 06/08/16 | ARCO #42514    06/08 #000871621 PURCHASE ARCO #42514        CORONA      CA | -52.76 |
| 06/09/16 | CHECKCARD  0608 SOUTHERN CAL* EDISON 800-655-4555 CA 24692166160000490031158 CKCD 4900 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -305.84 |
| 06/09/16 | CHECKCARD  0608 JP MORGAN CH*ASE FEE 866-330-7329 NY 24692166160000490084405 CKCD 9399 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -1.65 |
| 06/09/16 | CHECKCARD  0609 EQUIFAX CONSUMER 866-640-2273 GA 24692166161000605309605 CKCD 7321 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -29.95 |
| 06/13/16 | CHECKCARD  0611 ZILLOW *MARKETPLACE 206-470-7000 WA 24692166163000861465479 CKCD 7311 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -3,991.00 |
| 06/13/16 | CHECKCARD  0610 BAKERS DOZEN DONUTS CORONA        CA 24269796163101081141572 CKCD 5812 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -13.22 |
| 06/13/16 | OFFICE DEPOT 0  06/10 #000945408 PURCHASE OFFICE DEPOT 00 1  CORONA        CA | -216.27 |
| 06/13/16 | CHECKCARD  0611 LA FITNESS 949-255-8100 CA 24492156163940000480306 RECURRING CKCD 7997 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -64.85 |
| 06/13/16 | CHECKCARD  0611 BOOST  CASTABLE 877-887-7815 CA 24492156164637006132936 RECURRING CKCD 7372 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.00 |
| 06/13/16 | CHECKCARD  0612 FANDANGO.COM FANDANGO.COM CA 24692166164000384698514 CKCD 7832 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -42.30 |
| 06/13/16 | CHECKCARD  0612 Experian   *CreditRepo 866-3690415  CA 24906416164027070616964 RECURRING CKCD 5968 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -29.95 |
| 06/13/16 | CHECKCARD  0612 76 10063949 CORONA        CA 24015176164001676105381 CKCD 5542 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -50.42 |
| 06/15/16 | CHECKCARD  0613 WIENERSCHNITZEL 75 CORONA        CA 24055236166200488400219 CKCD 5814 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.65 |
| 06/15/16 | CHECKCARD  0614 PARASEC SACRAMENTO   CA 24055236167200650000622 CKCD 8999 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -529.00 |
| 06/15/16 | CHECKCARD  0614 PARASEC SACRAMENTO   CA 24055236167200650000788 CKCD 8999 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -20.00 |
| 06/15/16 | CHECKCARD  0615 VIVID SEATS LTD. 866-848-8499 IL 24492156167715654976676 CKCD 7922 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -266.50 |
| 06/16/16 | CHECKCARD  0615 JETBLUE    27921540913 SALT LAKE CTYUT 24733096167629000306537 CKCD 3174 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -71.20 |
| 06/16/16 | CHECKCARD  0615 JETBLUE    27921540922 SALT LAKE CTYUT 24733096167629000306545 CKCD 3174 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -588.40 |
| 06/16/16 | CHECKCARD  0615 TM *PHILLIP PHILLIPS 619-220-8497 CA 24692166167000053033677 CKCD 7922 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -113.00 |
| 06/16/16 | CHECKCARD  0615 AVIS.COM PREPAY RESERV 8003527900  NJ 24391216168026421784481 CKCD 3389 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -732.54 |
| 06/16/16 | CHECKCARD  0615 LA FITNESS 949-255-8100 CA 24492156167940001721456 RECURRING CKCD 7997 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -220.00 |
| 06/17/16 | CHECKCARD  0615 BAKERS DOZEN DONUTS CORONA        CA 24269796168100909540325 CKCD 5812 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.15 |
| 06/17/16 | CHECKCARD  0615 ROBERT A HARDESTY MD RIVERSIDE    CA 24223696168704620820028 CKCD 8011 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -1,350.00 |
| 06/17/16 | CHECKCARD  0616 DTV*DIRECTV SERVICE 800-347-3288 CA 24692166168000628261554 CKCD 4899 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -324.41 |
| 06/17/16 | CHECKCARD  0616 SMALLPDF ZURICH         7414361616900573221861 RECURRING CKCD 5045 XXXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -48.00 |
| 06/17/16 | CIRCLE K 05705  06/17 #000019331 PURCHASE CIRCLE K 05705        CORONA        CA | -33.34 |
| 06/17/16 | ▇▇▇▇▇▇▇        06/17 #000448118 PURCHASE EMAD WASIF        CORONA      CA | -50.00 |

continued on the next page

SEC-BOA-E-0000507

**Bank of America** 🦅

## Your checking account

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account # ▇▇▇▇▇ 8170  |  June 1, 2016 to June 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/20/16 | CHECKCARD 0617 ZILLOW *MARKETPLACE 206-470-7000 WA 24692166169000096567879 CKCD 7311 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -3,991.00 |
| 06/20/16 | CHECKCARD 0617 BOUCHON BISTRO BEVERLY HILLSCA 24707806171714900842209 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -330.00 |
| 06/20/16 | CHECKCARD 0617 BIGGYS AT THE FAIR LAVEEN     CA 24559306171900010700268 CKCD 5814 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -11.00 |
| 06/20/16 | CHECKCARD 0619 JUICYS 57 CORVALLIS   OR 24055236171091571000203 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -4.86 |
| 06/20/16 | CHECKCARD 0618 BH PARKING GARAGES BEVERLY HILLSCA 24755426171641710412378 CKCD 7523 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -9.00 |
| 06/20/16 | CHECKCARD 0618 BOOST CASTABLE 877-887-7815 CA 24492156171637007265843 RECURRING CKCD 7372 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.00 |
| 06/20/16 | CHECKCARD 0619 76 10063949 CORONA     CA 24015176171002645654500 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -58.05 |
| 06/23/16 | CHECKCARD 0622 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166174000958667224 CKCD 5735 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -4.99 |
| 06/23/16 | CHECKCARD 0623 EQUIFAX CONSUMER 866-640-2273 GA 24692166175000235396836 RECURRING CKCD 7321 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -17.95 |
| 06/24/16 | CHECKCARD 0623 76 10063949 CORONA     CA 24015176175003212634558 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -55.19 |
| 06/24/16 | CHECKCARD 0623 AT&T*TEXT2PAY 800-331-0500 TX 24493986175799419620463 RECURRING CKCD 4814 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -326.45 |
| 06/27/16 | CHECKCARD 0624 SQ *GCG INC Hacienda HeigCA 24692166176000131375248 CKCD 7392 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -1,545.00 |
| 06/27/16 | CHECKCARD 0624 CSJ 2ND-S. CARLOS GARAG SAN JOSE     CA 24493986177091714000924 CKCD 9399 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -10.00 |
| 06/27/16 | CHECKCARD 0625 BOOST CASTABLE 877-887-7815 CA 24492156178637002928968 RECURRING CKCD 7372 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.00 |
| 06/28/16 | CHECKCARD 0626 CROWNE PLAZA CONCORD H CONCORD     CA 24761976179273341010104 CKCD 3750 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -17.99 |
| 06/28/16 | CHECKCARD 0626 CROWNE PLAZA CONCORD H CONCORD     CA 24761976179273341010898 CKCD 3750 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -777.66 |
| 06/28/16 | CARMAX #7195 9 06/28 #000540016 PURCHASE CARMAX #7195 9501  IRVINE     CA | -10,000.00 |
| 06/30/16 | CHECKCARD 0628 OPC*US TREASURY PMNT 925-855-5000 NE 24445006181100580439502 CKCD 9311 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -26,000.00 |
| 06/30/16 | CHECKCARD 0628 OPC*US TREASURY SERV FE 925-855-5000 NE 24445006181100580439684 CKCD 9311 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -585.00 |
| Subtotal for card account # XXXX XXXX XXXX 4209 | | -$54,004.07 |
| Total withdrawals and other debits | | -$1,281,973.69 |

## Checks

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 06/01/16 | 1001 | -335.25 | 06/14/16 | 3109 | -10,000.00 |
| 06/07/16 | 3107* | -2,500.00 | 06/17/16 | 3110 | -2,500.00 |
| 06/13/16 | 3108 | -1,000.00 | 06/27/16 | 3111 | -25,000.00 |

continued on the next page

SEC-BOA-E-0000508

RENEWABLE TECHNOLOGIES SOLUTION, INC | Account # ███████ 8170 | June 1, 2016 to June 30, 2016

## Checks - continued

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 06/23/16 | 3112 | -5,000.00 | 06/29/16 | 3117* | -8,000.00 |
| 06/28/16 | 3113 | -26,397.00 | 06/29/16 | 3118 | -2,000.00 |
| 06/24/16 | 3114 | -8,340.00 | 06/29/16 | 3119 | -2,500.00 |
| | | | **Total checks** | | **-$93,572.25** |
| | | | **Total # of checks** | | **12** |

* *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date | |
|---|---|---|---|
| Total Overdraft fees | $0.00 | $105.00 | We refunded to you a total of $35.00 in fees for Overdraft and/or NSF: Returned Items this year. |
| Total NSF: Returned Item fees | $0.00 | $175.00 | |

**To help you avoid overdraft fees and returned items, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) that let you know if your account balance is low or if a payment is due.

Overdraft Protection – automatically transfer available funds to your eligible account from a linked savings, credit card or an eligible second checking account to help cover items that would overdraw your account.

To enroll, simply go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. Mobile App alerts are not available on select devices.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 06/01/16 | Cash Deposit Processing | -9.60 |
| 06/10/16 | Wire Transfer Fee | -45.00 |
| 06/10/16 | Wire Transfer Fee | -30.00 |
| 06/13/16 | Wire Transfer Fee | -15.00 |
| 06/14/16 | Wire Transfer Fee | -30.00 |
| 06/14/16 | Wire Transfer Fee | -30.00 |
| 06/14/16 | Wire Transfer Fee | -30.00 |
| 06/15/16 | Wire Transfer Fee | -45.00 |
| 06/15/16 | Wire Transfer Fee | -30.00 |
| 06/15/16 | Wire Transfer Fee | -15.00 |
| 06/17/16 | CHECKCARD 0616 SMALLPDF ZURICH 74143616169000573221861 RECURRING CKCD 5045 XXXXXXXXXXXX4209 INTERNATIONAL TRANSACTION FEE | -1.44 |
| 06/21/16 | Wire Transfer Fee | -15.00 |
| 06/24/16 | Wire Transfer Fee | -45.00 |
| 06/24/16 | Wire Transfer Fee | -30.00 |

*continued on the next page*

SEC-BOA-E-0000509

# Bank of America

## Your checking account

**RENEWABLE TECHNOLOGIES SOLUTION, INC | Account # ████ 8170 | June 1, 2016 to June 30, 2016**

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 06/27/16 | Wire Transfer Fee | -15.00 |
| 06/28/16 | Wire Transfer Fee | -15.00 |

**Total service fees** -$401.04

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 06/01 | 14,105.76 | 06/10 | 42,387.36 | 06/21 | 61,816.87 |
| 06/02 | 8,005.16 | 06/13 | 946.35 | 06/23 | 34,793.93 |
| 06/03 | 7,513.89 | 06/14 | 72,192.25 | 06/24 | 127,997.29 |
| 06/06 | 3,640.55 | 06/15 | 35,261.93 | 06/27 | 201,483.93 |
| 06/07 | 1,140.55 | 06/16 | 19,536.79 | 06/28 | 164,276.28 |
| 06/08 | 799.80 | 06/17 | 14,786.45 | 06/29 | 130,433.14 |
| 06/09 | 462.36 | 06/20 | 22,328.54 | 06/30 | 27,348.14 |

 To help you BALANCE YOUR CHECKING ACCOUNT, visit bankofamerica.com/statementbalance or the Statements and Documents tab in Online Banking for a printable version of the How to Balance Your Account Worksheet.

SEC-BOA-E-0000510

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account #■■■■■■■ 8170  |  June 1, 2016 to June 30, 2016

This page intentionally left blank

SEC-BOA-E-0000511