# Exhibit 1

# Part 3 of 5

*Bus Platinum Privileges*

 **Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

RENEWABLE TECHNOLOGIES SOLUTION, INC
DBA BRIDGEGATE MARKETING SPECIALIST
3653 VIA ZUMAYA ST
CORONA, CA  92881-0785

 Please see the Account Changes section of your statement for details regarding important changes to your account.

# Your Business Advantage Checking
# Bus Platinum Privileges

for July 1, 2016 to July 31, 2016                                    Account number: ▮▮▮▮ 8170

**RENEWABLE TECHNOLOGIES SOLUTION, INC    DBA BRIDGEGATE MARKETING SPECIALIST**

## Account summary

| | | |
|---|---|---|
| Beginning balance on July 1, 2016 | $27,348.14 | # of deposits/credits: 9 |
| Deposits and other credits | 481,935.00 | # of withdrawals/debits: 101 |
| Withdrawals and other debits | -470,844.72 | # of items-previous cycle¹: 0 |
| Checks | -38,131.64 | # of days in cycle: 31 |
| Service fees | -120.00 | Average ledger balance: $28,482.34 |
| **Ending balance on July 31, 2016** | **$186.78** | ¹*Includes checks paid,deposited items&other debits* |



# What is your credit score and how does it work?

Watch our easy-to-understand video at **BetterMoneyHabits.com** to learn important facts about your credit score.

**Better Money Habits®**
Powered by **Bank of America** in partnership with **KHAN**ACADEMY

Bank of America, N.A. ©2016 Bank of America Corporation                SSM-04-16-1303.B  |  AR6R47CK

SEC-BOA-E-0000530

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account #███████ 8170   |   July 1, 2016 to July 31, 2016

## IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation



**Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**

SEC-BOA-E-0000531

 **Bank of America**

**Your checking account**

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account #████████ 8170   |   July 1, 2016 to July 31, 2016

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 07/06/16 | WIRE TYPE:WIRE IN DATE: 160706 TIME:1135 ET TRN:2016070600225355 SEQ:2016070600002501/000603 ORIG:█████████████ ID█████████ SND BK:CITY NATI ONAL BANK ID█████████ PMT DET:0000000004558301FFC : RENEWABLE TECHNOLOGIES SOLUTION, INC. | 450,000.00 |
| 07/11/16 | BKOFAMERICA ATM 07/10 #000007903 DEPOSIT MAGNOLIA CENTER   RIVERSIDE   CA | 1,000.00 |
| 07/18/16 | Counter Credit | 7,845.00 |
| 07/20/16 | Counter Credit | 9,490.00 |
| 07/20/16 | BKOFAMERICA ATM 07/20 #000002689 DEPOSIT CORONA PLAZA   CORONA   CA | 5,800.00 |
| 07/20/16 | Counter Credit | 4,000.00 |
| 07/22/16 | BKOFAMERICA ATM 07/22 #000003014 DEPOSIT CORONA PLAZA   CORONA   CA | 2,800.00 |
| 07/22/16 | Online Banking transfer from CHK 1366 Confirmation# 1421190837 | 700.00 |
| 07/25/16 | Online Banking transfer from CHK 5656 Confirmation# 1424207655 | 300.00 |
| **Total deposits and other credits** | | **$481,935.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 07/05/16 | Online Banking transfer to CHK 5656 Confirmation# 1657424310 | -100.00 |
| 07/05/16 | Online Banking Transfer Conf# bnvfhhms9;█████████ | -2,000.00 |
| 07/06/16 | Online Banking Transfer Conf# 2ym5sz42b;█████████ | -2,000.00 |
| 07/06/16 | WIRE TYPE:WIRE OUT DATE:160706 TIME:1315 ET TRN:2016070600258408 SERVICE REF:007808 BNF:ROBERT RUSSELL ID█████████ BNF BK:WELLS FARG O BANK, N.A. ID█████████ PMT DET:NRJKKK5DQ Servic es | -150,000.00 |
| 07/06/16 | CA TLR transfer to CHK 0067 | -30,000.00 |
| 07/06/16 | CA TLR cash withdrawal from CHK 8170 | -4,000.00 |
| 07/06/16 | Online Banking Transfer Conf# 11j9wg7kj;█████████ | -500.00 |
| 07/06/16 | BARCLAYCARD US   DES:CREDITCARD ID:XXXXXXXXX INDN:GUY GRIFFITHE   CO ID█████████   WEB | -197.00 |
| 07/07/16 | WIRE TYPE:INTL OUT DATE:160707 TIME:1230 ET TRN:2016070700232991 SERVICE REF:688375 BNF:RECALL PRODUCTIONS INC. ID█████████ BNF BK:CANA DIAN IMPERIAL BANK ID█████████ PMT DET:96ECP4T H9 Equity | -225,000.00 |

*continued on the next page*



**Small Business Online Banking**

**TIP OF THE MONTH**

# Take a simple step to help avoid overdraft fees



An overdraft can happen to any business. To help prevent overdraft fees, set up email, text and Mobile Banking app alerts to keep track of transactions and balance changes.*

To learn more and set up Overdraft Protection for your eligible accounts, visit **bankofamerica.com/businessODP** today.

\* Alerts received as text messages may incur a charge from your service provider. The Mobile Banking app and Mobile Banking app alerts are not available on select devices. Mobile Banking app alerts are not available on the mobile website.  AR9LLTXQ  |  SSM-02-15-0019.K

SEC-BOA-E-0000532

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account # ███████ 8170  |  July 1, 2016 to July 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 07/08/16 | GEICO          DES:PREM COLL  ID:███████ E  INDN:GUY GRIFFITHE          CO<br>ID:█████████ PPD | -33.40 |
| 07/11/16 | Online Banking Transfer Conf# 191dwx8cf;█████ | -750.00 |
| 07/15/16 | WIRE TYPE:WIRE OUT DATE:160715 TIME:1400 ET TRN:2016071500317762 SERVICE<br>REF:012430 BNF:AZTEC LEASING INC ID:████████ BNF BK:TORREY P INES BANK, A DI<br>ID:█████████ PMT DET:LLTBQ6ZAD 0th er | -20,664.53 |
| 07/18/16 | Online Banking transfer to CHK 5656 Confirmation# 0580682232 | -1,000.00 |
| 07/18/16 | CA TLR cash withdrawal from CHK 8170 | -1,000.00 |
| 07/19/16 | Credit One Bank DES:Payment   ID:████████ INDN:GRIFFITHE,GUY          CO<br>ID:XXXXXXXX  WEB | -19.00 |
| 07/22/16 | CA TLR transfer to CHK 7729 | -2,916.67 |
| 07/22/16 | CA TLR transfer to CHK 1328 | -580.00 |

Card account # XXXX XXXX XXXX 4209

| Date | Description | Amount |
|---|---|---|
| 07/01/16 | CHECKCARD  0630 TEAM DYKSTRA CAR WASH CORONA          CA 24013396182004249145888<br>CKCD 7542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -59.99 |
| 07/05/16 | CHECKCARD  0630 SHELL OIL 57442714903 CORONA          CA 24316056183548543034431<br>CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -80.37 |
| 07/05/16 | CHECKCARD  0630 MANDALAY - ADV DEP 8552755733   NV 24431066183698578661225 CKCD<br>3777 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -249.98 |
| 07/05/16 | CHECKCARD  0701 EXPEDIA*1139302813284 EXPEDIA.COM WA 24692166183000720450361<br>CKCD 4722 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -58.00 |
| 07/05/16 | CHECKCARD  0630 VIRGIN AMER 98478430868 BELLEVUE     WA 24717056184581840376688<br>CKCD 3057 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -404.20 |
| 07/05/16 | CHECKCARD  0630 VIRGIN AMER 98478430868 BELLEVUE     WA 24717056184581840376696<br>CKCD 3057 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -404.20 |
| 07/05/16 | CHECKCARD  0701 ROCKET LAWYER INCORPORA 877-7571550  CA<br>24701746185817102829029 CKCD 8111 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -50.00 |
| 07/05/16 | CHECKCARD  0702 76 10063949 CORONA          CA 24015176184000221572810 CKCD 5542<br>XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -55.45 |
| 07/05/16 | CHECKCARD  0703 VEGASCOM MOBILE 866-998-3427 NV 24692166185000983453134 CKCD<br>4722 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -354.84 |
| 07/05/16 | CHECKCARD  0702 MANDALAY BAY VALET LAS VEGAS   NV 24610436185004047326324 CKCD<br>7523 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.00 |
| 07/05/16 | CHECKCARD  0702 CVS/PHARMACY #08798 LAS VEGAS    NV 24445006185000582061112<br>CKCD 5912 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -23.85 |
| 07/05/16 | CHECKCARD  0702 BROOKS BROTHERS 06734 LAS VEGAS   NV 24431066185400568000409<br>CKCD 5311 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -873.05 |
| 07/05/16 | CHECKCARD  0702 BOOST  CASTABLE 877-887-7815 CA 24492156185637008178056<br>RECURRING CKCD 7372 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.00 |
| 07/05/16 | CHECKCARD  0704 DWS VACATION VILLAS ORL 4074550447   FL 24493986186286216000021<br>CKCD 6513 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -1,261.95 |
| 07/05/16 | CHECKCARD  0703 MB CITIZENS LAS VEGAS   NV 24610436186004056295286 CKCD 5812<br>XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -153.29 |
| 07/05/16 | CHECKCARD  0703 MGM MONORAIL LAS VEGAS   NV 24445006186300436010680 CKCD 4111<br>XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -24.00 |
| 07/05/16 | CHECKCARD  0704 TICKET FULFILLMENT SERV 844-223-5661 DE 24492156186715059922041<br>CKCD 7922 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -2,283.06 |
| 07/05/16 | CHECKCARD  0704 USA*SNACK SODA VENDING LAS VEGAS   NV 24692166186000495634816<br>CKCD 5814 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -6.00 |

*continued on the next page*

SEC-BOA-E-0000533

**Bank of America** 🇺🇸

**Your checking account**

RENEWABLE TECHNOLOGIES SOLUTION, INC | Account # ▮▮▮▮ 8170 | July 1, 2016 to July 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/06/16 | CHECKCARD 0701 THE BEVERLY HILLS BEVERLY HILLSCA 24224436188103001601543 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -244.92 |
| 07/06/16 | CHECKCARD 0704 MANDALAY - FRONT DESK LAS VEGAS   NV 24431066187698623417090 CKCD 3777 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -763.19 |
| 07/06/16 | CHECKCARD 0704 MANDALAY - FRONT DESK LAS VEGAS   NV 24431066187698624660342 CKCD 3777 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -608.24 |
| 07/06/16 | CHECKCARD 0704 SHELL OIL 93004128980 LAS VEGAS   NV 24316056187548034058515 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -35.74 |
| 07/06/16 | CHECKCARD 0706 EQUIFAX CONSUMER 866-640-2273 GA 24692166188000413602810 CKCD 7321 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -29.95 |
| 07/06/16 | CHECKCARD 0705 331 FASTRIP FOOD S YUCAIPA       CA 24224436188105007455402 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -34.57 |
| 07/06/16 | CHECKCARD 0705 CHEVRON 0309467 BEAUMONT        CA 24692166187000280827137 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -67.80 |
| 07/07/16 | CHECKCARD 0706 STATE OF CA DEPT OF DCS 916-464-5000 CA 24492156188027376951903 CKCD 9399 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -500.00 |
| 07/07/16 | CHECKCARD 0707 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166189000994114168 CKCD 5735 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -0.99 |
| 07/08/16 | CHECKCARD 0707 SM CITY PARKING METERS SANTA MONICA CA 24512396190484300410239 CKCD 9399 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -6.00 |
| 07/08/16 | CHECKCARD 0707 LA CITY PARKING METER LOS ANGELES CA 24755426189271896640459 CKCD 7523 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -2.00 |
| 07/11/16 | CHECKCARD 0707 TAVERN LOS ANGELES CA 24798656190123495010113 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -147.00 |
| 07/11/16 | CHECKCARD 0707 SWINGERS HOLLYWOOD LOS ANGELES CA 24223696192703106490496 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -70.00 |
| 07/11/16 | CHECKCARD 0708 76 - UNITED PACIFIC 564 WEST COVINA CA 24015176190001010321270 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -57.93 |
| 07/11/16 | CHECKCARD 0709 CHEVRON 0091049 855-285-9595 CA 24692166191000075785320 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -65.41 |
| 07/11/16 | CHECKCARD 0708 HOT ROD CAMERAS LLC HOLLYWOOD   CA 24692166191000307726332 CKCD 5946 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -8,123.16 |
| 07/11/16 | CHECKCARD 0708 COMMERCE CASINO COMMERCE      CA 24761976191207623300571 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -45.00 |
| 07/11/16 | CHECKCARD 0709 ZILLOW *MARKETPLACE 206-470-7000 WA 24692166191000236352572 CKCD 7311 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -0.63 |
| 07/11/16 | CHECKCARD 0710 WU GM FINANCIAL 800-284-2271 TX 24692166192000602876427 CKCD 4829 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -2,000.00 |
| 07/11/16 | CHECKCARD 0709 BOOST  CASTABLE 877-887-7815 CA 24492156192637006412201 RECURRING CKCD 7372 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.00 |
| 07/12/16 | CHECKCARD 0711 BUSINESS FILINGS 800-981-7183 WI 24692166193000561804476 CKCD 7399 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -453.00 |
| 07/12/16 | CHECKCARD 0711 BUSINESS FILINGS 800-981-7183 WI 24692166193000561804484 CKCD 7399 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -453.00 |
| 07/12/16 | CHECKCARD 0711 LA FITNESS 949-255-8100 CA 24492156193940002242120 RECURRING CKCD 7997 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -64.85 |

*continued on the next page*

SEC-BOA-E-0000534

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account #         8170   |   July 1, 2016 to July 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/12/16 | CHECKCARD 0711 BUSINESS FILINGS 800-981-7183 WI 24692166193000561804500 CKCD 7399 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -453.00 |
| 07/12/16 | CHECKCARD 0711 BUSINESS FILINGS 800-981-7183 WI 24692166193000561804575 CKCD 7399 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -600.00 |
| 07/13/16 | CHECKCARD 0712 Experian   *CreditRepo 866-3690415 CA 24906416194028053307047 RECURRING CKCD 5968 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -29.95 |
| 07/13/16 | CHECKCARD 0712 CHEVRON 0358404 RIVERSIDE   CA 24692166194000178970214 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -74.57 |
| 07/14/16 | CHECKCARD 0712 ROBERT A HARDESTY MD RIVERSIDE   CA 24223696195704620820017 CKCD 8011 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -500.00 |
| 07/15/16 | CHECKCARD 0713 WEHO Street Meters WEST HOLLYWOOCA 24013396196001879009693 CKCD 7523 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -3.00 |
| 07/15/16 | CHECKCARD 0713 LE PETIT FOUR WEST HOLLYWOOCA 24013396196001819571281 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -79.00 |
| 07/18/16 | CHECKCARD 0715 LA CITY PARKING METER LOS ANGELES CA 24755426198151984451259 CKCD 7523 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -1.00 |
| 07/18/16 | CHECKCARD 0715 LA FITNESS 949-255-8100 CA 24492156197940001896963 RECURRING CKCD 7997 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -220.00 |
| 07/18/16 | CHECKCARD 0715 LENDERHOMEPAGE 714-924-2512 CA 24431066198026566324775 RECURRING CKCD 5734 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -150.00 |
| 07/18/16 | CHECKCARD 0715 CIRCLE K 05705 CORONA   CA 24692166198000035557150 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -47.55 |
| 07/18/16 | CHECKCARD 0717 ZILLOW *MARKETPLACE 206-470-7000 WA 24692166199000812556754 CKCD 7311 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -3,994.79 |
| 07/18/16 | CHECKCARD 0716 BOOST CASTABLE 877-887-7815 CA 24492156199637002551948 RECURRING CKCD 7372 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.00 |
| 07/18/16 | CHECKCARD 0717 76 - HIGHLAND BASELINE HIGHLAND   CA 24015176199002308364445 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -67.44 |
| 07/18/16 | CHECKCARD 0718 CHEVRON 0358248 ANAHEIM   CA 24692166200000253870786 CKCD 5542 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -45.00 |
| 07/18/16 | BKOFAMERICA ATM 07/17 #000004401 WITHDRWL EAST ANAHEIM       ANAHEIM       CA | -700.00 |
| 07/18/16 | CIRCLE K 05705 07/18 #000047955 PURCHASE CIRCLE K 05705       CORONA       CA | -4.70 |
| 07/19/16 | CHECKCARD 0718 SUPER TACO CORONA       CA 24224436201104005281384 CKCD 5814 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -12.54 |
| 07/19/16 | CHEVRON/G&M OI 07/19 #000241639 PURCHASE CHEVRON/G&M OIL   REDLANDS       CA | -4.42 |
| 07/20/16 | CHECKCARD 0719 CLAIM JUMPER CORONA CORONA       CA 24431066202200188200085 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -137.07 |
| 07/21/16 | CHECKCARD 0720 DNH*GODADDY.COM 480-5058855 AZ 24906416202028331097279 CKCD 4816 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -2,015.17 |
| 07/22/16 | CHECKCARD 0720 BURGER BASKET 9517341331 CA 24110396203556042700430 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -30.74 |
| 07/22/16 | CHECKCARD 0720 AT&T*TEXT2PAY 800-331-0500 TX 24493986203799439725660 RECURRING CKCD 4814 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -327.17 |
| 07/25/16 | CHECKCARD 0721 BAKERS DOZEN DONUTS CORONA       CA 24269796204100952255116 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -11.65 |
| 07/25/16 | CHECKCARD 0721 REGAL LA LIVE STADIUM 1 LOS ANGELES CA 24755426204162044957799 CKCD 7832 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -20.42 |
| 07/25/16 | CHECKCARD 0721 EL COMPADRE RESTAURANT LOS ANGELES CA 24431066205200288200305 CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -193.27 |
| 07/25/16 | CHECKCARD 0723 EQUIFAX CONSUMER 866-640-2273 GA 24692166205000015000693 RECURRING CKCD 7321 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -17.95 |

continued on the next page

SEC-BOA-E-0000535

 **Bank of America**

**Your checking account**

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account # ████ 8170  |  July 1, 2016 to July 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/25/16 | CHECKCARD 0722 76 - 76 10063949 CORONA          CA 24015176204003017470146 CKCD 5542<br>XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -67.00 |
| 07/25/16 | CHECKCARD 0722 76 - 76 10063949 CORONA          CA 24015176204003017470120 CKCD 5541<br>XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -4.69 |
| 07/25/16 | CHECKCARD 0723 BOOST CASTABLE 877-887-7815 CA 24492156206637000004768<br>RECURRING CKCD 7372 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -18.00 |
| 07/26/16 | CHECKCARD 0724 HMSHOST DIV 2532570343 LOS ANGELES  CA 24164076207531058327906<br>CKCD 5812 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -53.00 |
| 07/26/16 | CHECKCARD 0724 WAJI'S SEATAC          WA 24431066207200288202168 CKCD 5814<br>XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -8.43 |
| 07/26/16 | CHECKCARD 0725 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166207000404029178<br>CKCD 5735 XXXXXXXXXXXX4209 XXXX XXXX XXXX 4209 | -4.99 |
| **Subtotal for card account # XXXX XXXX XXXX 4209** | | **-$30,084.12** |
| **Total withdrawals and other debits** | | **-$470,844.72** |

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 07/12/16 | 3120 | -1,650.00 |
| 07/18/16 | 3121 | -5,323.00 |
| 07/19/16 | 3122 | -7,940.00 |

| Date | Check # | Amount |
|------|---------|--------|
| 07/18/16 | 3123 | -1,950.00 |
| 07/20/16 | 3124 | -17,268.64 |
| 07/22/16 | 3126* | -4,000.00 |
| **Total checks** | | **-$38,131.64** |
| **Total # of checks** | | **6** |

*  *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date | |
|---|---|---|---|
| Total Overdraft fees | $0.00 | $105.00 | We refunded to you a total of $35.00 in fees for Overdraft and/or NSF: Returned Items this year. |
| Total NSF: Returned Item fees | $0.00 | $175.00 | |

**To help you avoid overdraft fees and returned items, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) that let you know if your account balance is low or if a payment is due.

Overdraft Protection – automatically transfer available funds to your eligible account from a linked savings, credit card or an eligible second checking account to help cover items that would overdraw your account.

To enroll, simply go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. Mobile App alerts are not available on select devices.

*continued on the next page*

SEC-BOA-E-0000536

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account #⬛⬛⬛⬛⬛ 8170   |   July 1, 2016 to July 31, 2016

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 07/06/16 | Wire Transfer Fee | -30.00 |
| 07/07/16 | Wire Transfer Fee | -45.00 |
| 07/07/16 | Wire Transfer Fee | -15.00 |
| 07/15/16 | Wire Transfer Fee | -30.00 |

**Total service fees**  -$120.00

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 07/01 | 27,288.15 | 07/12 | 40,805.13 | 07/20 | 6,655.93 |
| 07/05 | 18,869.91 | 07/13 | 40,700.61 | 07/21 | 4,640.76 |
| 07/06 | 280,358.50 | 07/14 | 40,200.61 | 07/22 | 286.18 |
| 07/07 | 54,797.51 | 07/15 | 19,424.08 | 07/25 | 253.20 |
| 07/08 | 54,756.11 | 07/18 | 12,747.60 | 07/26 | 186.78 |
| 07/11 | 44,478.98 | 07/19 | 4,771.64 | | |

 To help you BALANCE YOUR CHECKING ACCOUNT, visit bankofamerica.com/statementbalance or the Statements and Documents tab in Online Banking for a printable version of the How to Balance Your Account Worksheet.

SEC-BOA-E-0000537

# Account Changes

We want to make sure you stay up-to-date on changes to your accounts.

**The information provided outlines changes we are making to some of the banking fees that may apply to your Small Business checking and savings accounts. You will also see some changes to the options you have to avoid Monthly Fees on your accounts. Please see listed details on what is changing and when these changes will become effective.**

| Fee | Amount | Effective Date | What to Keep in Mind |
|---|---|---|---|
| **Cash Deposit Processing Fee:**<br><br>**Business Fundamentals®, Business Interest Checking, Business Economy Checking, and Additional Checking** | No fee for first $7,500 in cash deposited per statement cycle, then 30¢ per $100 | Effective October 1, 2016 | The Cash Deposit Processing fee applies when you exceed the statement cycle limit for the amount of cash deposited into the account.<br><br>The fee will not be posted in the month that the cash is deposited as the fee is based on the prior month's transactions. It will be posted and you will see the fee on either your next monthly statement or the following one.<br><br>For information on included accounts and linked accounts, please see the "Frequently Asked Questions about Business Checking and Savings Accounts" section in the Business Schedule of Fees for the state in which you opened your account at: bankofamerica.com/businessfeesataglance |
| **Cash Deposit Processing Fee:**<br><br>**Business Advantage Checking**<br><br>The cash deposited amount is summed across the primary account and the one included Business Advantage checking account to determine total cash deposited per statement cycle. | No fee for first $20,000 in cash deposited per statement cycle, then 30¢ per $100 | Effective October 1, 2016 | |
| **Cash Deposit Processing Fee:**<br><br>**Business Investment Savings Account and accounts having "Business Interest Maximizer" in the name, such as Platinum Business Interest Maximizer savings** | No fee for first $5,000 in cash deposited per statement cycle, then 30¢ per $100 | Effective October 1, 2016 | |
| **Business Advantage Account Change:**<br><br>The Monthly Fee will no longer be waived based on enrollment in Remote Deposit Online Service. | | Effective for statement cycles beginning on or after November 1, 2016 | The $29.95 Monthly Fee is not changing and you can avoid it when you meet any ONE of the following requirements during each statement cycle:<br><br>-Spend $2,500 in new net purchases on a linked business credit card<br><br>-Maintain an average monthly balance of $15,000 or more on the primary account<br><br>-Maintain a combined average monthly balance of $35,000 or more in your linked Bank of America deposit accounts<br><br>-Actively use Bank of America Merchant Services or Payroll Service by Intuit®<br><br>Please review the Business Schedule of Fees for the state in which you opened your account for additional details about the ways to avoid the Monthly Fee at: bankofamerica.com/businessfeesataglance |

Continued on next page

SEC-BOA-E-0000538

Continued from previous page

| Fee | Amount | Effective Date | What to Keep in Mind |
|---|---|---|---|
| **Business Investment Savings Account Change:**<br><br>Monthly Maintenance Fee Amount and Minimum Daily Balance Requirement | $5 per month; OR Maintain a $2,500 minimum daily balance | Effective for statement cycles beginning on or after November 1, 2016 | Depending on the state in which your account was opened, the $5 Monthly Maintenance Fee is either not changing for you, or is decreasing from $10. You can avoid the $5 Monthly Maintenance Fee on your account when you meet any ONE of the following requirements during each statement cycle:<br><br>-Maintain a minimum daily balance of $2,500 or more in your account<br>OR<br>-Link to your Business Fundamentals checking solution (one per checking solution) |
| **Business Interest Maximizer Account Change:**<br><br>Minimum Daily Balance Requirement<br><br>This change applies to all accounts having "Business Interest Maximizer" in the name, EXCEPT Platinum Business Interest Maximizer savings. | Maintain a $5,000 minimum daily balance | Effective for statement cycles beginning on or after November 1, 2016 | The $15 Monthly Maintenance Fee is not changing and you can avoid it when you meet any ONE of the following requirements during each statement cycle:<br><br>-Maintain a minimum daily account balance of $5,000 or more in your account<br>OR<br>-Link to your Business Advantage checking solution (one per checking solution) |
| **Check Cashing Fee for Non-customers:**<br><br>If a check you wrote is cashed at Bank of America by an individual who does not have a Bank of America account, the individual may be charged an $8 Check Cashing fee. This fee only applies if the individual cashing the check does not have a Bank of America checking, savings, CD account, Individual Retirement Account (IRA), loan, credit card, mortgage, safe deposit box, or a Merrill Edge or Merrill Lynch investment account. | $8 per check | This fee applies to checks cashed on or after September 19, 2016 | While this fee does not apply to you, it is important to keep this fee in mind in case you issue a check to someone who does not have a Bank of America account and brings it to Bank of America to be cashed.<br><br>You may also want to consider other ways to make payments to individuals or businesses. To learn more about our online payment solutions, please go to: bankofamerica.com/onlinetools |

**We are here to help**

For more information about these changes and other fees that may apply to your accounts, visit your nearby financial center, or review the Business Schedule of Fees for the state in which you opened your account at bankofamerica.com/businessfeesataglance.

Please let us know if you have any questions about these changes or would like to discuss how you may be able to reduce or waive some of these fees by converting your account to another account type. You can stop by a financial center or give us a call at the number listed on this statement.

En los próximos meses, verá cambios en algunos cargos por servicios que podrían aplicarse a sus cuentas de cheques, de ahorros y de Certificados de Depósito (CD) para Pequeñas Empresas. Antes de que entren en vigencia, nos gustaría explicarle qué cargos cambiarán y cuándo lo harán, y también informarle los pasos que puede tomar para evitar algunos de ellos.

Para obtener más información, visite un centro financiero de Bank of America.

SEC-BOA-E-0000539

*Bus Platinum Privileges*


**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

RENEWABLE TECHNOLOGIES SOLUTION, INC
DBA BRIDGEGATE MARKETING SPECIALIST
3653 VIA ZUMAYA ST
CORONA, CA  92881-0785

# Your Business Advantage Checking
# Bus Platinum Privileges

for November 1, 2016 to November 30, 2016                Account number: ▮▮▮▮ 8170

**RENEWABLE TECHNOLOGIES SOLUTION, INC    DBA BRIDGEGATE MARKETING SPECIALIST**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2016 | $493.95 | # of deposits/credits: 12 |
| Deposits and other credits | 92,809.72 | # of withdrawals/debits: 64 |
| Withdrawals and other debits | -91,925.02 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -350.00 | Average ledger balance: $6,854.53 |
| **Ending balance on November 30, 2016** | **$1,028.65** | [1]*Includes checks paid,deposited items&other debits* |

# Manage your competing financial goals

Get tips and insights on how to invest for retirement when other
financial priorities compete at **merrilledge.com/competinggoals**


**MERRILL EDGE**
Bank of America Corporation

Merrill Edge® is available through Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), and consists of the Merrill Edge Advisory Center™ (investment guidance) and self-directed online investing. MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of Bank of America Corporation. Banking products are provided by Bank of America, N.A. and affiliated banks, Members FDIC and wholly owned subsidiaries of Bank of America Corporation.

| Investment products: | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** | SSM-08-16-0068.B | ARVHXMX9 |

SEC-BOA-E-0000612

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account #        8170   |   November 1, 2016 to November 30, 2016

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and      Equal Housing Lender**

SEC-BOA-E-0000613

**Bank of America** 🇺🇸

**Your checking account**

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account # ▮▮▮ 8170   |   November 1, 2016 to November 30, 2016

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/16 | Online Banking transfer from CHK 1366 Confirmation# 2103351768 | 300.00 |
| 11/04/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-03) | 6,171.58 |
| 11/04/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-03) | 717.38 |
| 11/07/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-04) | 717.38 |
| 11/08/16 | REFUND NSF/OD FEE          11-07 | 35.00 |
| 11/09/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 11-08) | 717.38 |
| 11/09/16 | Counter Credit | 30,000.00 |
| 11/14/16 | Counter Credit | 8,000.00 |
| 11/15/16 | BKOFAMERICA ATM 11/15 #000001665 DEPOSIT CORONA PLAZA          CORONA          CA | 6,500.00 |
| 11/17/16 | GEICO          DES:EFT REFUND ID▮▮▮ E  INDN:GUY GRIFFITHE          CO  ID:▮▮▮          PPD | 1.00 |
| 11/18/16 | Counter Credit | 5,150.00 |
| 11/23/16 | Counter Credit | 34,500.00 |
| **Total deposits and other credits** | | **$92,809.72** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/16 | MERCHANTS CAP   DES:ADV PYMT   ID:▮▮▮          INDN:Renewable Technologies  CO  ID:▮▮▮          CCD | -717.38 |
| 11/02/16 | MERCHANTS CAP   DES:ADV PYMT   ID▮▮▮          INDN:Renewable Technologies  CO  ID:▮▮▮          CCD | -717.38 |
| 11/03/16 | AZTEC LEASING IN DES:ACH          ID▮▮▮          INDN:RENEWABLE TECHNOLOGIES  CO  ID:▮▮▮          CCD  PMT INFO:OFFICE EQUIPMENT LEASE | -6,171.58 |
| 11/03/16 | MERCHANTS CAP   DES:ADV PYMT   ID▮▮▮          INDN:Renewable Technologies  CO  ID:▮▮▮          CCD | -717.38 |
| 11/04/16 | MERCHANTS CAP   DES:ADV PYMT   ID▮▮▮          INDN:Renewable Technologies  CO  ID:▮▮▮          CCD | -717.38 |
| 11/07/16 | MERCHANTS CAP   DES:ADV PYMT   ID▮▮▮          INDN:Renewable Technologies  CO  ID:▮▮▮          CCD | -717.38 |

*continued on the next page*

## Let's use all our connections to fight hunger

Go to **bankofamerica.com/fighthunger**
to donate and encourage your
friends to do the same.

FEEDING AMERICA  GIVE A MEAL

**For every $1 you donate, we'll give $2 more.**

*All donations, including the Bank of America Foundation's matching donations, will go to the Feeding America network (the Feeding America National Office, or affiliated local food banks). For individual donations made to Feeding America through the Give a Meal™ program before December 31, 2016, the Foundation will match each donation (up to $1,000 per donor) two-to-one, with a maximum total Foundation donation of up to $50,000 to any individual local food bank, and an aggregate maximum Foundation donation of up to $1,500,000 for all Feeding America programs. Bank of America, N.A. Member FDIC. ©2016 Bank of America Corporation          SSM-08-16-0100.B  |  ARBPSDKK

SEC-BOA-E-0000614

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account # ▦▦ 8170  |  November 1, 2016 to November 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/08/16 | MERCHANTS CAP   DES:ADV PYMT   ID:█████████   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 11/10/16 | CA TLR transfer to SAV 8820 | -22,059.34 |
| 11/10/16 | Online Banking Transfer Conf# jOq85jpyy;█████ | -2,000.00 |
| 11/10/16 | MERCHANTS CAP   DES:ADV PYMT   ID:█████████   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 11/14/16 | CHECKCARD  1112 Experian   *CreditRepo 866-3690415  CA 24906416317032286035500 RECURRING | -29.95 |
| 11/14/16 | Online Banking Transfer Conf# mjz1n08vq;█████ | -500.00 |
| 11/14/16 | Online Banking Transfer Conf# ftnd9giyk;█████ | -200.00 |
| 11/14/16 | Online Banking Transfer Conf# 8bloucbuc;███ | -2,000.00 |
| 11/14/16 | MERCHANTS CAP   DES:ADV PYMT   ID:█████████   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 11/15/16 | BKOFAMERICA ATM 11/15 #000002839 WITHDRWL CORONA          CORONA         CA | -4,000.00 |
| 11/15/16 | MERCHANTS CAP   DES:ADV PYMT   ID:█████████   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 11/15/16 | Credit One Bank DES:Payment   ID:█████████   INDN:GUY GRIFFITHE          CO ID:XXXXXXXXX  WEB | -59.16 |
| 11/16/16 | Online Banking transfer to CHK 1366 Confirmation# 1535251264 | -8,000.00 |
| 11/16/16 | MERCHANTS CAP   DES:ADV PYMT   ID█████████   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 11/17/16 | MERCHANTS CAP   DES:ADV PYMT   ID:█████████   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 11/18/16 | Online Banking transfer to CHK 1366 Confirmation# 1251695570 | -1,000.00 |
| 11/18/16 | MERCHANTS CAP   DES:ADV PYMT   ID:█████████   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 11/21/16 | Online Banking transfer to CHK 1366 Confirmation# 2374802518 | -100.00 |
| 11/21/16 | AMERICAN EXPRESS DES:ACH PMT   ID:█████   INDN:Renewable Technolog So  CO ID:█████████ PPD | -1,542.40 |
| 11/21/16 | MERCHANTS CAP   DES:ADV PYMT   ID█████████   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 11/22/16 | MERCHANTS CAP   DES:ADV PYMT   ID:██   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 11/23/16 | Online Banking Transfer Conf# lycyevadm;█████ | -300.00 |
| 11/23/16 | AZTEC LEASING IN DES:ACH       ID█████████   INDN:RENEWABLE TECHNOLOGIES  CO ID:█████████ CCD PMT INFO:OFFICE EQUIPMENT LEASE | -6,171.58 |
| 11/23/16 | MERCHANTS CAP   DES:ADV PYMT   ID:██   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 11/25/16 | MERCHANTS CAP   DES:ADV PYMT   ID:██   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 11/28/16 | CA TLR cash withdrawal from CHK 8170 | -5,000.00 |
| 11/28/16 | AMERICAN EXPRESS DES:ACH PMT   ID:█████   INDN:Renewable Technolog So  CO ID:█████████ WEB | -7,179.61 |
| 11/28/16 | CAPITAL ONE    DES:MOBILE PMT ID:█████████   INDN:█████████████████  CO ID:█████████ CCD | -4,128.24 |
| 11/28/16 | BARCLAYCARD US  DES:CREDITCARD ID:XXXXXXXXX INDN:GUY GRIFFITHE          CO ID:█████████ WEB | -1,697.00 |
| 11/28/16 | AMERICAN EXPRESS DES:ACH PMT   ID█████   INDN:Renewable Technolog So  CO ID:█████████ WEB | -1,627.49 |

*continued on the next page*

SEC-BOA-E-0000615

**Bank of America** 〰〰

**Your checking account**

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account #████ 8170  |  November 1, 2016 to November 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/28/16 | AMERICAN EXPRESS DES:ACH PMT   ID:████ INDN:Renewable Technolog So  CO ID:████ WEB | -1,048.47 |
| 11/28/16 | AMERICAN EXPRESS DES:ACH PMT   ID:████ INDN:Renewable Technolog So  CO ID:████ WEB | -508.76 |
| 11/28/16 | PHILLIPS 66 CC  DES:P66 EPAY  ID:████ INDN:   7076221404193845  CO ID:████ WEB | -385.78 |
| 11/29/16 | GM CARD SRVCS   DES:PHONE PMNT ID:████ INDN:RENEWABLE TECHNOLOGIES  CO ID:████ PPD | -1,000.00 |
| 11/29/16 | MERCHANTS CAP   DES:ADV PYMT  ID:████ INDN:Renewable Technologies  CO ID:████ CCD | -717.38 |
| 11/29/16 | CAPITAL ONE     DES:MOBILE PMT ID:████ INDN:████ CO ID:████ CCD | -399.15 |
| 11/29/16 | CAPITAL ONE     DES:MOBILE PMT ID:████ INDN:████ CO ID:████ CCD | -119.31 |
| 11/30/16 | MERCHANTS CAP   DES:ADV PYMT  ID:████ INDN:Renewable Technologies  CO ID:████ CCD | -717.38 |

Card account # XXXX XXXX XXXX 9955

| | | |
|------|-------------|--------|
| 11/03/16 | CHECKCARD  1102 SXM*SIRIUSXM.COM/ACCT 888-635-5144 NY 24692166307000533315182 RECURRING CKCD 4899 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -18.21 |
| 11/14/16 | CHECKCARD  1111 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166316000822957438 CKCD 5735 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -0.99 |
| 11/16/16 | CHECKCARD  1115 LA FITNESS 949-255-7200 CA 24492156320084054884459 RECURRING CKCD 7997 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -220.00 |
| 11/18/16 | CHECKCARD  1116 BURGER BASKET 9517341331   CA 24110396322556045800670 CKCD 5812 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -25.15 |
| 11/21/16 | BKOFAMERICA ATM 11/19 #000003808 WITHDRWL CORONA PLAZA        CORONA     CA | -700.00 |
| 11/23/16 | CHECKCARD  1123 EQUIFAX CONSUMER 866-640-2273 GA 24692166328000648564943 RECURRING CKCD 7321 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -17.95 |
| 11/25/16 | CHECKCARD  1125 APL* ITUNES.COM/BILL 866-712-7753 CA 24692166333000905758408 CKCD 5735 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -4.99 |
| 11/28/16 | CHECKCARD  1127 ORC*FIN Service Fee 800-4383321  NE 24906416332032820399694 CKCD 6012 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -5.00 |
| 11/28/16 | CHECKCARD  1127 ORC*WFS Loan Payment 888-7399192  CA 24906416332032820419898 CKCD 6012 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -366.00 |
| 11/28/16 | CHECKCARD  1127 ORC*Credit One 877-8253242  NV 24906416332032818021912 CKCD 6012 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -426.07 |
| Subtotal for card account # XXXX XXXX XXXX 9955 | | -$1,784.36 |
| Total withdrawals and other debits | | -$91,925.02 |

SEC-BOA-E-0000616

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account #■■■■■■ 8170   |   November 1, 2016 to November 30, 2016

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date | |
|---|---|---|---|
| Total Overdraft fees | $140.00 | $700.00 | We refunded to you a total of $35.00 in fees for Overdraft and/or NSF: Returned Items this year. |
| Total NSF: Returned Item fees | $175.00 | $630.00 | |

**Attention: You have 20 or more overdraft and returned item fees on your account this year.**

We are here to help – talk with us about ways you can help avoid fees, keep better track of your account activity, and make sure you have the account that is right for you.

Please call the number on this statement, or go to bankofamerica.com/appointments to schedule an appointment with us at a time that works for you.

| Date | Transaction description | Amount |
|---|---|---|
| 11/02/16 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 11-02 | -35.00 |
| 11/03/16 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 11-03 | -35.00 |
| 11/03/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-03 | -35.00 |
| 11/03/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-03 | -35.00 |
| 11/04/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-04 | -35.00 |
| 11/07/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-07 | -35.00 |
| 11/08/16 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 11-07 | -35.00 |
| 11/08/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-08 | -35.00 |
| 11/09/16 | Extended Overdrawn Balance Charge | -35.00 |
| 11/22/16 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 11-22 | -35.00 |

**Total service fees** | | **-$350.00**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 11/01 | 76.57 | 11/10 | 3,566.88 | 11/22 | -216.43 |
| 11/02 | -675.81 | 11/14 | 8,118.56 | 11/23 | 27,076.66 |
| 11/03 | -7,687.98 | 11/15 | 9,842.02 | 11/25 | 26,354.29 |
| 11/04 | -1,551.40 | 11/16 | 904.64 | 11/28 | 3,981.87 |
| 11/07 | -1,586.40 | 11/17 | 188.26 | 11/29 | 1,746.03 |
| 11/08 | -2,338.78 | 11/18 | 3,595.73 | 11/30 | 1,028.65 |
| 11/09 | 28,343.60 | 11/21 | 535.95 | | |

SEC-BOA-E-0000617

*Bus Platinum Privileges*


**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

RENEWABLE TECHNOLOGIES SOLUTION, INC
DBA BRIDGEGATE MARKETING SPECIALIST
3653 VIA ZUMAYA ST
CORONA, CA 92881-0785

# Your Business Advantage Checking
# Bus Platinum Privileges

for December 1, 2016 to December 31, 2016          Account number: ███████ 8170

**RENEWABLE TECHNOLOGIES SOLUTION, INC    DBA BRIDGEGATE MARKETING SPECIALIST**

## Account summary

| | | |
|---|---|---|
| Beginning balance on December 1, 2016 | $1,028.65 | # of deposits/credits: 10 |
| Deposits and other credits | 166,006.59 | # of withdrawals/debits: 40 |
| Withdrawals and other debits | -123,633.90 | # of items-previous cycle[1]: 0 |
| Checks | -48,000.00 | # of days in cycle: 31 |
| Service fees | -465.00 | Average ledger balance: -$201.32 |
| **Ending balance on December 31, 2016** | **-$5,063.66** | [1]*Includes checks paid,deposited items&other debits* |



# Stay informed around the clock

**Online Alerts**[1] help keep you informed.

- Monitor your account balances and receive alerts when payments are due
- Be notified when transactions have cleared

To activate Alerts, go to **bankofamerica.com/smallbusiness**
and click on **Alerts** in the Activity Center.

**Small Business
Online Banking**

**TIP OF THE MONTH**


**Activity Center**

❷

Alerts

[1]Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply. | AR5XKMCP | SSM-01-16-8548.B

SEC-BOA-E-0000630

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account #▇▇▇▇▇ 8170  |  December 1, 2016 to December 31, 2016

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and     Equal Housing Lender**

SEC-BOA-E-0000631

## Bank of America

**Your checking account**

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account # ███ 8170   |   December 1, 2016 to December 31, 2016

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/02/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-01) | 6,171.58 |
| 12/06/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-05) | 717.38 |
| 12/07/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-06) | 717.38 |
| 12/08/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-07) | 717.38 |
| 12/08/16 | GEICO        DES:EFT REFUND ID ███████ E  INDN:GUY GRIFFITHE        CO ID: ██████    PPD | 173.11 |
| 12/09/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-08) | 717.38 |
| 12/16/16 | CA TLR transfer | 150,000.00 |
| 12/20/16 | CA TLR transfer | 3,075.00 |
| 12/29/16 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-28) | 717.38 |
| 12/29/16 | Counter Credit | 3,000.00 |
| **Total deposits and other credits** | | **$166,006.59** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/16 | AZTEC LEASING IN DES:ACH        ID ██████    INDN:RENEWABLE TECHNOLOGIES  CO ID: ████████   CCD  PMT INFO:OFFICE EQUIPMENT LEASE | -6,171.58 |
| 12/01/16 | MERCHANTS CAP   DES:ADV PYMT  ID: ██████   INDN:Renewable Technologies  CO ID: ████████   CCD | -717.38 |
| 12/02/16 | MERCHANTS CAP   DES:ADV PYMT  ID ██████   INDN:Renewable Technologies  CO ID: ████████   CCD | -717.38 |
| 12/05/16 | MERCHANTS CAP   DES:ADV PYMT  ID ██████   INDN:Renewable Technologies  CO ID: ████████   CCD | -717.38 |
| 12/06/16 | MERCHANTS CAP   DES:ADV PYMT  ID: ██████   INDN:Renewable Technologies  CO ID: ████████   CCD | -717.38 |
| 12/07/16 | MERCHANTS CAP   DES:ADV PYMT  ID: ██████   INDN:Renewable Technologies  CO ID: ████████   CCD | -717.38 |
| 12/08/16 | MERCHANTS CAP   DES:ADV PYMT  ID ██████   INDN:Renewable Technologies  CO ID ████████   CCD | -717.38 |

*continued on the next page*

**How can we improve your business banking?**

Join the **Bank of America® Advisory Panel**. You can help us learn what we're doing right and what we can do better. And you'll be entered into a drawing for a chance to win a **$3,000** Visa® gift card just for participating.

To learn more and join, enter code **SBDD** at **bankofamerica.com/advisorypanel** today.

No purchase necessary. Sweepstakes ends 2/28/2017. Open to all U.S. residents, 18 years of age or older. For official rules and entry go to bankofamerica.com/advisorypanel. Void where prohibited. ©2016 Bank of America Corporation. ARGGNCDF  |  SSM-05-16-0087.B

SEC-BOA-E-0000632

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account # ████ 8170   |   December 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 12/08/16 | GEICO       DES:PREM COLL  ID:████████       INDN:GUY GRIFFITHE       CO ID:████   PPD | -138.93 |
| 12/16/16 | Online Banking transfer to CHK 5656 Confirmation# 3191832817 | -5.00 |
| 12/16/16 | WIRE TYPE:INTL OUT DATE:161216 TIME:1522 ET TRN:2016121600355751 SERVICE REF:139726 BNF:HUMANITY PRODUCTIONS INC ID████ BNF BK:CAN ADIAN IMPERIAL BANK ID████       PMT DET:189444 876 BRIDGEGATE PICTURES | -100,000.00 |
| 12/19/16 | MERCHANTS CAP   DES:ADV PYMT  ID:████       INDN:Renewable Technologies  CO ID:████   CCD | -717.38 |
| 12/20/16 | MERCHANTS CAP   DES:ADV PYMT  ID:██████       INDN:Renewable Technologies  CO ID:████   CCD | -717.38 |
| 12/20/16 | GM CARD SRVCS   DES:Online Pmt ID:████       INDN:RENEWABLE TECHNOLOGIES CO ID:9541719425 WEB | -100.00 |
| 12/21/16 | MERCHANTS CAP   DES:ADV PYMT  ID:████       NDN:Renewable Technologies  CO ID:████   CCD | -717.38 |
| 12/22/16 | MERCHANTS CAP   DES:ADV PYMT  ID:████       INDN:Renewable Technologies  CO ID:████   CCD | -717.38 |
| 12/23/16 | MERCHANTS CAP   DES:ADV PYMT  ID:████       INDN:Renewable Technologies  CO ID:████   CCD | -717.38 |
| 12/27/16 | MERCHANTS CAP   DES:ADV PYMT  ID:██       INDN:Renewable Technologies  CO ID:████   CCD | -717.38 |
| 12/28/16 | MERCHANTS CAP   DES:ADV PYMT  ID:████       INDN:Renewable Technologies  CO ID:████   CCD | -717.38 |
| 12/29/16 | MERCHANTS CAP   DES:ADV PYMT  ID:██████       INDN:Renewable Technologies  CO ID:████   CCD | -717.38 |
| 12/30/16 | AZTEC LEASING IN DES:ACH       ID████       INDN:RENEWABLE TECHNOLOGIES  CO ID:████   CCD  PMT INFO:OFFICE EQUIPMENT LEASE | -6,171.58 |
| 12/30/16 | MERCHANTS CAP   DES:ADV PYMT  ID:██████       INDN:Renewable Technologies  CO ID:████   CCD | -717.38 |

Card account # XXXX XXXX XXXX 9955

| Date | Description | Amount |
|---|---|---|
| 12/13/16 | CHECKCARD  1212 Experian   *CreditRepo 866-3690415  CA 24906416347033428236364 RECURRING CKCD 5968 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -29.95 |
| 12/19/16 | CHECKCARD  1216 LA FITNESS 949-255-8100 CA 24492156352940000044806 RECURRING CKCD 7997 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -220.00 |
| 12/23/16 | CHECKCARD  1223 EQUIFAX CONSUMER 866-640-2273 GA 24692166358000739746840 RECURRING CKCD 7321 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -17.95 |
| 12/27/16 | CHECKCARD  1227 SXM*SIRIUSXM.COM/ACCT 888-635-5144 NY 24692166362000840095883 RECURRING CKCD 4899 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -18.21 |
| Subtotal for card account # XXXX XXXX XXXX 9955 | | -$286.11 |
| **Total withdrawals and other debits** | | **-$123,633.90** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|---|---|---|---|---|---|---|
| 12/16/16 | 3127 | -25,000.00 | | 12/16/16 | 3128 | -23,000.00 |
| | | | | **Total checks** | | **-$48,000.00** |
| | | | | **Total # of checks** | | **2** |

SEC-BOA-E-0000633

 **Bank of America**

## Your checking account

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account # ▮▮▮▮ 8170   |   December 1, 2016 to December 31, 2016

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date | |
|---|---|---|---|
| Total Overdraft fees | $175.00 | $875.00 | We refunded to you a total of $35.00 in fees for Overdraft and/or NSF: Returned Items this year. |
| Total NSF: Returned Item fees | $245.00 | $875.00 | |

**Attention: You have 20 or more overdraft and returned item fees on your account this year.**

We are here to help – talk with us about ways you can help avoid fees, keep better track of your account activity, and make sure you have the account that is right for you.

Please call the number on this statement, or go to bankofamerica.com/appointments to schedule an appointment with us at a time that works for you.

| Date | Transaction description | Amount |
|---|---|---|
| 12/01/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-01 | -35.00 |
| 12/02/16 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 12-02 | -35.00 |
| 12/05/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-05 | -35.00 |
| 12/06/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-06 | -35.00 |
| 12/07/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-07 | -35.00 |
| 12/08/16 | Extended Overdrawn Balance Charge | -35.00 |
| 12/08/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-08 | -35.00 |
| 12/08/16 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 12-08 | -35.00 |
| 12/13/16 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 12-13 | -35.00 |
| 12/16/16 | Wire Transfer Fee | -45.00 |
| 12/27/16 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 12-27 | -35.00 |
| 12/28/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-28 | -35.00 |
| 12/30/16 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-30 | -35.00 |

| **Total service fees** | **-$465.00** |
|---|---|

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | -5,895.31 | 12/09 | -651.93 | 12/22 | 1,118.60 |
| 12/02 | -476.11 | 12/13 | -716.88 | 12/23 | 383.27 |
| 12/05 | -1,228.49 | 12/16 | 1,233.12 | 12/27 | -387.32 |
| 12/06 | -1,263.49 | 12/19 | 295.74 | 12/28 | -1,139.70 |
| 12/07 | -1,298.49 | 12/20 | 2,553.36 | 12/29 | 1,860.30 |
| 12/08 | -1,369.31 | 12/21 | 1,835.98 | 12/30 | -5,063.66 |

SEC-BOA-E-0000634

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account # ████ 8170  |  December 1, 2016 to December 31, 2016

This page intentionally left blank

SEC-BOA-E-0000635

*Bus Platinum Privileges*


**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

RENEWABLE TECHNOLOGIES SOLUTION, INC
DBA BRIDGEGATE MARKETING SPECIALIST
3653 VIA ZUMAYA ST
CORONA, CA 92881-0785

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Checking
# Bus Platinum Privileges

for January 1, 2017 to January 31, 2017          Account number: ▮▮▮ 8170

**RENEWABLE TECHNOLOGIES SOLUTION, INC    DBA BRIDGEGATE MARKETING SPECIALIST**

## Account summary

| | | |
|---|---|---|
| Beginning balance on January 1, 2017 | -$5,063.66 | # of deposits/credits: 8 |
| Deposits and other credits | 509,770.41 | # of withdrawals/debits: 118 |
| Withdrawals and other debits | -433,520.62 | # of items-previous cycle[1]: 0 |
| Checks | -69,402.20 | # of days in cycle: 31 |
| Service fees | -488.60 | Average ledger balance: $26,367.90 |
| **Ending balance on January 31, 2017** | **$1,295.33** | *[1]Includes checks paid,deposited items&other debits* |

---

### Here's a tip

**Don't miss important account notifications — keep your contact information updated.**
It's quick and easy to keep your phone number, email and mailing address up to date. Go to **Profile & Settings**
and review your information. You'll help make sure you receive all of your notices and help stay on top of your account.

**Is your contact info up to date? Check now in Online Banking at bankofamerica.com.**

©2016 Bank of America Corporation                                        SSM-06-16-0154.C | ARJLMSYH

SEC-BOA-E-0000652

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account #▮▮▮▮▮8170  |  January 1, 2017 to January 31, 2017

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a financial center for information.

© 2017 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and** **Equal Housing Lender**

SEC-BOA-E-0000653

# Bank of America

**Your checking account**

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account #████ 8170  |  January 1, 2017 to January 31, 2017

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/17 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 12-30) | 6,171.58 |
| 01/03/17 | WIRE TYPE:WIRE IN DATE: 170103 TIME:1603 ET TRN:2017010300492927 SEQ:G0170035323201/501006 ORIG████ ████ SND BK:CITIBANK, N.A. ID:████ PMT DET:INVESTMENT ████ | 400,000.00 |
| 01/17/17 | Online Banking transfer from CHK 5656 Confirmation# 6467020538 | 180.00 |
| 01/19/17 | Counter Credit | 2,600.00 |
| 01/23/17 | CHECKCARD 0120 BUSINESS FILINGS 800-981-7183 WI 7469216702000094336 | 61.00 |
| 01/23/17 | GEICO        DES:EFT REFUND ID:████ INDN:GUY GRIFFITHE      CO ID:████ PPD | 40.45 |
| 01/25/17 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-24) | 717.38 |
| 01/25/17 | Counter Credit | 100,000.00 |
| **Total deposits and other credits** | | **$509,770.41** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/17 | WIRE TYPE:WIRE OUT DATE:170103 TIME:1654 ET TRN:2017010300518908 SERVICE REF:017991 BNF:STAGESTOP 6, LLC ID:████ BNF BK:ALPINE B ANK ID:████ PMT DET:190799848 GREEN ACRES PAY MENT | -36,700.00 |
| 01/03/17 | WIRE TYPE:WIRE OUT DATE:170103 TIME:1659 ET TRN:2017010300521110 SERVICE REF:018275 BNF:ROBERT RUSSELL ID:████ BNF BK:WELLS FARG O BANK, N.A. ID:████ PMT DET:190800540 | -58,300.00 |
| 01/03/17 | WIRE TYPE:INTL OUT DATE:170104 TIME:1707 ET TRN:2017010300524616 SERVICE REF:320030 BNF:RECALL PRODUCTIONS INC ID:████ BNF BK:CANAD IAN IMPERIAL BANK ID:████ PMT DET:19080149 0 BRIDGEGATE DEFERRAL | -30,000.00 |
| 01/03/17 | Online Banking transfer to CHK 5656 Confirmation# 1448500364 | -500.00 |
| 01/03/17 | Online Banking transfer to CHK 1366 Confirmation# 2148502608 | -500.00 |
| 01/03/17 | Online Banking transfer to CHK 1366 Confirmation# 1149126204 | -5,000.00 |
| 01/03/17 | Online Banking Transfer Conf# s5j9mdsc7;████ | -3,048.92 |
| 01/03/17 | Online Banking transfer to CHK 1366 Confirmation# 2549526096 | -2,000.00 |
| 01/03/17 | Online Banking transfer to CHK 1366 Confirmation# 3149596049 | -400.00 |

continued on the next page

Thank you for choosing Bank of America.

SSM-08-16-0162.C  |  ARRNPKDC

SEC-BOA-E-0000654

RENEWABLE TECHNOLOGIES SOLUTION, INC | Account # ████ 8170 | January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/17 | Online Banking Transfer Conf# z8qv0qo7p;█████ | -300.00 |
| 01/03/17 | MERCHANTS CAP   DES:ADV PYMT   ID█████ INDN:Renewable Technologies  CO ID:████ CCD | -717.38 |
| 01/04/17 | WIRE TYPE:WIRE OUT DATE:170104 TIME:0548 ET TRN:2017010300539838 SERVICE REF:002157 BNF█████ ID█████ BNF BK:WELLS FARGO  BANK, N.A. ID:█████ PMT DET:190809016 INTERES T PAYMENT | -25,000.00 |
| 01/04/17 | WIRE TYPE:WIRE OUT DATE:170104 TIME:0845 ET TRN:2017010400193108 SERVICE REF:003126 BNF█████ ID█████ BNF BK:WELL S FARGO BANK, N.A. ID:█████ PMT DET:190818038 BETTY 12500 GREG 4000 | -16,500.00 |
| 01/04/17 | WIRE TYPE:WIRE OUT DATE:170104 TIME:1323 ET TRN:2017010400291252 SERVICE REF:008366 BNF█████ ID█████ BNF BK:EAST WEST BANK ID:████ PMT DET:1908748 96 | -45,000.00 |
| 01/04/17 | WIRE TYPE:WIRE OUT DATE:170104 TIME:1335 ET TRN:2017010400295256 SERVICE REF:008633 BNF█████ ID:████ BNF BK:CITIBANK, N.A. ID:█████ PMT DET:190876210 9000 RENT NOV DEC JAN 4000 ALTIMA | -14,000.00 |
| 01/04/17 | CA TLR cash withdrawal from CHK 8170 | -50,000.00 |
| 01/04/17 | AMERICAN EXPRESS DES:ACH PMT   ID:████ INDN:Renewable Technolog So  CO ID:████ WEB | -11,517.07 |
| 01/04/17 | AMERICAN EXPRESS DES:ACH PMT   ID████ INDN:Renewable Technolog So  CO ID:████ WEB | -7,896.95 |
| 01/04/17 | AMERICAN EXPRESS DES:ACH PMT   ID████ INDN:Renewable Technolog So  CO ID:████ WEB | -4,757.05 |
| 01/04/17 | AMERICAN EXPRESS DES:ACH PMT   ID:████ INDN:Renewable Technolog So  CO ID:████ WEB | -4,040.64 |
| 01/04/17 | AMERICAN EXPRESS DES:ACH PMT   ID:████ INDN:Renewable Technolog So  CO ID:████ WEB | -3,674.21 |
| 01/04/17 | AMERICAN EXPRESS DES:ACH PMT   ID:████ INDN:Renewable Technolog So  CO ID:████ WEB | -3,149.91 |
| 01/04/17 | CAPITAL ONE   DES:MOBILE PMT ID█████ INDN█████ CO ID:████ CCD | -2,819.35 |
| 01/04/17 | BARCLAYCARD US   DES:CREDITCARD ID:XXXXXXXXX INDN:GUY GRIFFITHE   CO ID:████ WEB | -2,041.94 |
| 01/04/17 | AKUSA LN PMT   DES:LOAN PMT  ID:████ INDN:GUY GRIFFITHE   CO ID:████ CCD | -1,500.00 |
| 01/04/17 | MERCHANTS CAP   DES:ADV PYMT  ID███ INDN:Renewable Technologies  CO ID:████████ CCD | -717.38 |
| 01/04/17 | PHILLIPS 66 CC  DES:P66 EPAY  ID████ INDN:   7076221404193845  CO ID:████ WEB | -342.20 |
| 01/05/17 | Online Banking transfer to CHK 1366 Confirmation# 2163710931 | -250.00 |
| 01/05/17 | Online Banking Transfer Conf# mb7wtkuit;████ | -500.00 |
| 01/05/17 | CA TLR transfer to CHK 9111 | -1,685.00 |
| 01/05/17 | CA TLR transfer to CHK 3412 | -3,250.00 |
| 01/05/17 | CA TLR transfer to CHK 1563 | -1,950.00 |
| 01/05/17 | VISA   DES:PAYMENT   ID████ INDN:GUY S GRIFFITHE   CO ID:████ WEB | -7,391.37 |
| 01/05/17 | CITI CARD ONLINE DES:PAYMENT   ID:████ INDN:GUY GRIFFITHE   CO ID:████ WEB | -6,899.26 |
| 01/05/17 | GM CARD SRVCS   DES:Online Pmt ID:████ INDN:RENEWABLE TECHNOLOGIES  CO ID████ WEB | -2,795.19 |
| 01/05/17 | MERCHANTS CAP   DES:ADV PYMT  ID███ INDN:Renewable Technologies  CO ID:████ CCD | -717.38 |

continued on the next page

SEC-BOA-E-0000655

**Bank of America** ◢◢◢

**Your checking account**

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account #███████ 8170   |   January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/05/17 | DISCOVER         DES:E-PAYMENT ID:████   INDN:GRIFFITHE GUY         CO ID:████████   WEB | -415.93 |
| 01/05/17 | BARCLAYCARD US   DES:CREDITCARD ID:XXXXXXXXX INDN:GUY GRIFFITHE         CO ID:████████ WEB | -135.06 |
| 01/05/17 | CAPITAL ONE       DES:MOBILE PMT ID:████████████   INDN:████████GRIFFITHEGUY CO ID:████████ CCD | -39.00 |
| 01/05/17 | AMERICAN EXPRESS DES:ACH PMT    ID████    INDN:Renewable Technolog So  CO ID:████████ WEB | -21.95 |
| 01/05/17 | MERRICK BANK COR DES:MOBILE PAY ID:███████████   INDN:GUY S GRIFFITHE         CO ID:████████ WEB | -6.00 |
| 01/06/17 | WIRE TYPE:WIRE OUT DATE:170106 TIME:0637 ET TRN:2017010600061591 SERVICE REF:002482 BNF:█████████ ID:███████   BNF BK:CITIBANK, N. A. ID:████████ PMT DET:████████ FIRST PAYMENT FO R HORRORSCOPE | -5,000.00 |
| 01/06/17 | MERCHANTS CAP   DES:ADV PYMT   ID:█-█   INDN:Renewable Technologies  CO ID:█ CCD | -717.38 |
| 01/06/17 | BARCLAYCARD US   DES:CREDITCARD ID:XXXXXXXXX INDN:GUY GRIFFITHE         CO ID:████████ WEB | -243.31 |
| 01/09/17 | Customer Withdrawal Image | -15,000.00 |
| 01/09/17 | MERCHANTS CAP   DES:ADV PYMT   ID:█-█   INDN:Renewable Technologies  CO ID:████████ CCD | -717.38 |
| 01/10/17 | MERCHANTS CAP   DES:ADV PYMT   ID:█-█   INDN:Renewable Technologies  CO ID:████████ CCD | -717.38 |
| 01/10/17 | CarMax Auto     DES:Finance   ID:CARMAXXXXXXXXX INDN:███████████         CO ID:████████ CCD | -400.00 |
| 01/10/17 | CAPITAL ONE       DES:MOBILE PMT ID:████████   INDN:███████████         CO ID:████████ CCD | -58.62 |
| 01/10/17 | CITI CARD ONLINE DES:PAYMENT   ID:██████████   INDN:GUY GRIFFITHE         CO ID:████████P   WEB | -45.02 |
| 01/11/17 | MERCHANTS CAP   DES:ADV PYMT   ID:█-█   INDN:Renewable Technologies  CO ID:████████ CCD | -717.38 |
| 01/11/17 | WF         DES:PAYMENT   ID:███████   INDN:Renewable technologies  CO ID:████████████ WEB | -400.00 |
| 01/12/17 | WIRE TYPE:INTL OUT DATE:170112 TIME:1653 ET TRN:2017011200377869 SERVICE REF:720989 BNF:RECALL PRODUCTIONS INC ID:████████   BNF BK:CANAD IAN IMPERIAL BANK ID:████████   PMT DET:19149372 4 BRIDGEGATE EQUITY | -15,000.00 |
| 01/12/17 | MERCHANTS CAP   DES:ADV PYMT   ID:█████████   INDN:Renewable Technologies  CO ID:████████ CCD | -717.38 |
| 01/13/17 | MERCHANTS CAP   DES:ADV PYMT   ID█████████   INDN:Renewable Technologies  CO ID:████████ CCD | -717.38 |
| 01/17/17 | MERCHANTS CAP   DES:ADV PYMT   ID:██████   INDN:Renewable Technologies  CO ID:████████ CCD | -717.38 |
| 01/17/17 | AMERICAN EXPRESS DES:ACH PMT    ID██████INDN:Renewable Technolog So  CO ID:████████ WEB | -24.95 |
| 01/18/17 | MERCHANTS CAP   DES:ADV PYMT   ID:██████   INDN:Renewable Technologies  CO ID:████████ CCD | -717.38 |
| 01/18/17 | MERRICK BANK COR DES:MOBILE PAY ID:███████████   INDN:GUY S GRIFFITHE         CO ID:████████ WEB | -6.00 |

*continued on the next page*

SEC-BOA-E-0000656

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account # █████████ 8170  |  January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/19/17 | MERCHANTS CAP   DES:ADV PYMT   ID █████████   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 01/20/17 | MERCHANTS CAP   DES:ADV PYMT   ID:█-█   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 01/20/17 | AMERICAN EXPRESS DES:ACH PMT   ID █████   INDN:Renewable Technolog So  CO ID:█████ WEB | -32.81 |
| 01/23/17 | Online Banking transfer to CHK 5656 Confirmation# 7204790095 | -15.00 |
| 01/23/17 | MERCHANTS CAP   DES:ADV PYMT   ID:█████   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 01/24/17 | MERCHANTS CAP   DES:ADV PYMT   ID:█ █   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 01/25/17 | MERCHANTS CAP   DES:ADV PYMT   ID:█ █   INDN:Renewable Technologies  CO ID:█████ CCD | -717.38 |
| 01/26/17 | MERCHANTS CAP   DES:ADV PYMT   ID:█████   INDN:Renewable Technologies  CO ID █████████ CCD | -717.38 |
| 01/27/17 | CA TLR cash withdrawal from CHK 8170 | -25,000.00 |
| 01/27/17 | MERCHANTS CAP   DES:ADV PYMT   ID:█ █   INDN:Renewable Technologies  CO ID:█████████ CCD | -717.38 |
| 01/30/17 | MERCHANTS CAP   DES:ADV PYMT   ID:█ █   INDN:Renewable Technologies  CO ID:█████ CCD | -717.38 |
| 01/31/17 | MERCHANTS CAP   DES:ADV PYMT   ID█████████   INDN:Renewable Technologies  CO ID:█████ CCD | -717.38 |

Card account # XXXX XXXX XXXX 9955

| Date | Description | Amount |
|------|-------------|--------|
| 01/05/17 | CHECKCARD  0104 SO CAL GAS COMPANY 800-427-2200 CA 24692167004000905844532 CKCD 4900 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -161.50 |
| 01/05/17 | CHECKCARD  0104 SOUTHERN CAL* EDISON 800-655-4555 CA 24692167004000943011045 CKCD 4900 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -378.15 |
| 01/05/17 | CHECKCARD  0104 JP MORGAN CH*ASE FEE 866-330-7329 NY 24692167004000942967759 CKCD 9399 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -1.65 |
| 01/05/17 | CHECKCARD  0104 CITY-OF-CORONA-BILPMNT 951-736-2400 CA 24692167004000930510785 CKCD 4900 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -494.31 |
| 01/05/17 | CHECKCARD  0103 AT&T*BILL PAYMENT 800-288-2020 TX 24493987004799427175802 CKCD 4814 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -636.63 |
| 01/05/17 | CHECKCARD  0104 STATE OF CALIF DMV INT 800-7770133  CA 24755427004150046340908 CKCD 9399 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -117.00 |
| 01/05/17 | CHECKCARD  0104 WASTE MGMT WM EZPAY 866-834-2080 TX 24431067004026885898204 CKCD 4900 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -79.80 |
| 01/06/17 | CHECKCARD  0106 SXM*SIRIUSXM.COM/ACCT 888-635-5144 NY 24692167006000735013306 RECURRING CKCD 4899 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -18.21 |
| 01/11/17 | CHECKCARD  0110 Intuit *QuickBooks 800-446-8848 CA 24692167010000225465770 CKCD 5734 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -199.95 |
| 01/11/17 | CHECKCARD  0110 EXTRA VALUE CHECKS 708-613-2447 IL 24603167010001000455125 CKCD 2741 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -189.48 |
| 01/11/17 | CHECKCARD  0110 BUSINESS FILINGS 800-981-7183 WI 24692167010000284849153 CKCD 7399 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -455.00 |
| 01/12/17 | CHECKCARD  0111 BUSINESS FILINGS 800-981-7183 WI 24692167011000843980597 CKCD 7399 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -57.00 |
| 01/13/17 | CHECKCARD  0112 Experian   *CreditRepo 866-3690415  CA 24906417012034590189243 RECURRING CKCD 5968 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -29.95 |

*continued on the next page*

SEC-BOA-E-0000657

**Bank of America** 🇺🇸

**Your checking account**

RENEWABLE TECHNOLOGIES SOLUTION, INC   |   Account #⬛⬛⬛⬛ 8170   |   January 1, 2017 to January 31, 2017

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/13/17 | CHECKCARD 0112 PAYPAL *REDWOLFDESI 402-935-7733 CA 24492157012894697637283 CKCD 7333 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -195.81 |
| 01/17/17 | CHECKCARD 0113 PAYPAL *RNRWAREHOUS 402-935-7733 CA 24492157014894730165266 CKCD 5999 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -24.48 |
| 01/17/17 | CHECKCARD 0115 LA FITNESS 949-255-7200 CA 24492157015084053715371 RECURRING CKCD 7997 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -220.00 |
| 01/23/17 | CHECKCARD 0123 EQUIFAX CONSUMER 866-640-2273 GA 24692167023000178843135 RECURRING CKCD 7321 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -17.95 |
| 01/26/17 | USPS PO 051795 01/26 #000310476 PURCHASE USPS PO 05179507   CORONA      CA | -47.50 |
| 01/26/17 | AT&T S870 5744 01/26 #000876771 PURCHASE AT&T S870 5744      CORONA      CA | -196.94 |
| 01/30/17 | CHECKCARD 0128 Dropbox*N6D9HHZY9P46 db.tt/cchelp CA 24906417028035211066191 RECURRING CKCD 4816 XXXXXXXXXXXX9955 XXXX XXXX XXXX 9955 | -99.00 |
| Subtotal for card account # XXXX XXXX XXXX 9955 | | -$3,620.31 |
| Total withdrawals and other debits | | -$433,520.62 |

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 01/26/17 | 5021 | -3,000.00 |
| 01/27/17 | 5024* | -8,752.99 |
| 01/27/17 | 5025 | -2,917.66 |
| 01/27/17 | 5026 | -2,500.00 |
| 01/26/17 | 5027 | -5,000.00 |
| 01/26/17 | 5028 | -1,945.11 |

| Date | Check # | Amount |
|------|---------|--------|
| 01/30/17 | 5029 | -2,917.67 |
| 01/30/17 | 5030 | -19,451.10 |
| 01/27/17 | 5031 | -2,917.67 |
| 01/27/17 | 5033* | -10,000.00 |
| 01/27/17 | 5034 | -10,000.00 |

| | |
|---|---|
| **Total checks** | -$69,402.20 |
| **Total # of checks** | 11 |

*  *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $105.00 | $105.00 |
| Total NSF: Returned Item fees | $35.00 | $35.00 |

**Attention: You have 20 or more overdraft and returned item fees on your account this year.**

We are here to help – talk with us about ways you can help avoid fees, keep better track of your account activity, and make sure you have the account that is right for you.

Please call the number on this statement, or go to bankofamerica.com/appointments to schedule an appointment with us at a time that works for you.

*continued on the next page*

SEC-BOA-E-0000658

RENEWABLE TECHNOLOGIES SOLUTION, INC  |  Account #▮▮▮▮▮▮ 8170  |  January 1, 2017 to January 31, 2017

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 01/03/17 | Wire Transfer Fee | -45.00 |
| 01/03/17 | Wire Transfer Fee | -30.00 |
| 01/03/17 | Wire Transfer Fee | -30.00 |
| 01/03/17 | Cash Deposit Processing | -21.60 |
| 01/03/17 | Monthly Fee for Addt'l Checking | -12.00 |
| 01/04/17 | Wire Transfer Fee | -30.00 |
| 01/04/17 | Wire Transfer Fee | -30.00 |
| 01/04/17 | Wire Transfer Fee | -30.00 |
| 01/04/17 | Wire Transfer Fee | -30.00 |
| 01/04/17 | Wire Transfer Fee | -15.00 |
| 01/06/17 | Wire Transfer Fee | -30.00 |
| 01/12/17 | Wire Transfer Fee | -45.00 |
| 01/18/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-18 | -35.00 |
| 01/18/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-18 | -35.00 |
| 01/23/17 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 01-23 | -35.00 |
| 01/24/17 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-24 | -35.00 |

**Total service fees**      **-$488.60**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 01/01 | -5,063.66 | 01/11 | 17,577.03 | 01/23 | -337.13 |
| 01/03 | 263,503.02 | 01/12 | 1,757.65 | 01/24 | -1,089.51 |
| 01/04 | 70,411.32 | 01/13 | 814.51 | 01/25 | 98,910.49 |
| 01/05 | 42,486.14 | 01/17 | 7.70 | 01/26 | 88,003.56 |
| 01/06 | 36,477.24 | 01/18 | -785.68 | 01/27 | 25,197.86 |
| 01/09 | 20,759.86 | 01/19 | 1,096.94 | 01/30 | 2,012.71 |
| 01/10 | 19,538.84 | 01/20 | 346.75 | 01/31 | 1,295.33 |

SEC-BOA-E-0000659