# Exhibit 9

# Wells Fargo Combined Statement of Accounts

Primary account number: ██████3900 ■ March 1, 2017 - March 31, 2017 ■ Page 1 of 6

RENEWABLE TECHNOLOGIES SOLUTION INC
3653 VIA ZUMAYA ST
CORONA CA 92881-0785

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Service | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ☐ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Summary of accounts

### *Checking/Prepaid and Savings*

| *Account* | *Page* | *Account number* | *Ending balance last statement* | *Ending balance this statement* |
|---|---|---|---|---|
| Platinum Business Checking | 2 | ██████3900 | 10.00 | 10.00 |
| Additional Platinum Checking | 4 | ██████3884 | 10.00 | 10.00 |
| | **Total deposit accounts** | | **$20.00** | **$20.00** |

(114)
Sheet Seq = 0164746
Sheet 00001 of 00003

# Platinum Business Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $10.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 3/31** | **$10.00** |
| Average ledger balance this period | $10.00 |

Account number: ████**8900**

**RENEWABLE TECHNOLOGIES SOLUTION INC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $10.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |
| Total interest paid in 2016 | $0.00 |

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

Fee period 03/01/2017 - 03/31/2017 | Standard monthly service fee $40.00 | You paid $0.00

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $10.00 ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WK/WK



Primary account number: ████8900 ■ March 1, 2017 - March 31, 2017 ■ Page 3 of 6



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 500 | 0 | 0.60 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Effective April 24, 2017, your Wells Fargo Platinum Business Checking account will earn interest on the entire daily collected balance. This is a change from interest being earned on daily collected balances above $25,000. Interest is compounded daily and paid monthly. In addition, your account is subject to a variable rate that the Bank can change at any time.

All other terms and conditions of your account will remain the same. If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

*For additional account details, refer to the Wells Fargo Platinum Business Checking account on the Business Account Fee & Information Schedule and Account Agreement page located at wellsfargo.com/biz/fee-information.

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

SEC-WFB-E-0000122

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following:
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

# Additional Platinum Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $10.00 |
| Deposits/Credits | 200,010.00 |
| Withdrawals/Debits | - 200,010.00 |
| **Ending balance on 3/31** | **$10.00** |
| Average ledger balance this period | $1,435.00 |

Account number: ████6884
**RENEWABLE TECHNOLOGIES SOLUTION INC**
*California account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 121042882
For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|---|
| 3/3 | | WT Seq165595 ████ Trn#170303165595 Rfb# | 100,000.00 | | |
| 3/3 | | Wire Trans Svc Charge - Sequence: 170303165595 Srf# 0000814062701293 Trn#170303165595 Rfb# | | 15.00 | |
| 3/3 | | Online Transfer to Griffithe G Everyday Checking xxxxxx9867 Ref #Ib037Qbhrd on 03/03/17 | | 100,000.00 | -5.00 |
| 3/6 | | Online Transfer From Griffithe G Everyday Checking xxxxxx9867 Ref #Ib037S2Qz4 on 03/04/17 | 10.00 | | 5.00 |
| 3/8 | | WT Seq106928 ████ Trn#170308106928 Rfb# | 100,000.00 | | |



## *Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/8 | | Wire Trans Svc Charge - Sequence: 170308106928 Srf# 0000814067029224 Trn#170308106928 Rfb# | | 15.00 | |
| 3/8 | | Withdrawal Made In A Branch/Store | | 15,000.00 | |
| 3/8 | | Online Transfer to Bridgegate Management Business Checking xxxxxx2641 Ref #Ib0382Wclm on 03/08/17 | | 38,000.00 | |
| 3/8 | | Online Transfer to Bridgegate Management Business Market Rate Savings xxxxxx5280 Ref #Ib0382Wdy4 on 03/08/17 | | 10,000.00 | |
| 3/8 | | Withdrawal Made In A Branch/Store | | 5,000.00 | 31,990.00 |
| 3/9 | | Wire Trans Svc Charge - Sequence: 170309142950 Srf# 0063009068161834 Trn#170309142950 Rfb# | | 30.00 | |
| 3/9 | | WT Fed#05059 Bank of America, N /Ftr/Bnf=Renewable Technologies Solutions Srf# 0063009068161834 Trn#170309142950 Rfb# | | 30,000.00 | 1,960.00 |
| 3/15 | | Online Transfer to Techno Cams Business Checking xxxxxx4982 Ref #Ib038M7Sk5 on 03/15/17 | | 1,800.00 | 160.00 |
| 3/16 | | Online Transfer to IV Management Business Checking xxxxxx2633 Ref #Ib038Pzd2G on 03/16/17 | | 50.00 | 110.00 |
| 3/20 | | Online Transfer to Griffithe G Everyday Checking xxxxxx9867 Ref #Ib038Vkftm on 03/18/17 | | 100.00 | 10.00 |
| **Ending balance on 3/31** | | | | | **10.00** |
| **Totals** | | | **$200,010.00** | **$200,010.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/01/2017 - 03/31/2017 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|
| The fee is waived this fee period because the account is linked to a Platinum Business Checking account. | | |
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $3,000.00 | -$5.00 ☐ |
| · Average ledger balance | $6,000.00 | $1,435.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · The fee is waived when linked to a Platinum Business Checking account | | |

WH/WH

## Account transaction fees summary

| *Service charge description* | *Units used* | *Units included* | *Excess units* | *Service charge per excess units ($)* | *Total service charge ($)* |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Sheet Seq = 0164748
Sheet 00003 of 00003

Primary account number: ████3900 ■ March 1, 2017 - March 31, 2017 ■ Page 6 of 6



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your       $ _____
register or transfers into           $ _____
your account which are not       $ _____
shown on your statement.        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

SEC-WFB-E-0000125



Direct Statement Inquiries to:

PO BOX 19340, SEATTLE, WA 98109-1340
800.562.5515 • SALALCU.ORG

99

**Statement of Account**

| Account No. | Statement Period | Page |
|---|---|---|
| [redacted] | 03/01/17 Thru 03/31/17 | 1 of 1 |

| ACCOUNT SUMMARY | | |
|---|---|---|
| 0060 CASH MGMT WA PROD/PROC | $ | -1,750.00 |

SMRB LLC
9642 PADILLA HEIGHTS RD
ANACORTES WA 98221

**CASH MGMT WA PROD/PROC #0060**

| Beginning Balance | Deposits | Withdrawals | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ -1,750.00 | $ 0.00 | $ 0.00 | $ -1,750.00 | $ 0.00 |

| Transaction Date | Withdrawal | Deposit | Balance | Transaction Description |
|---|---|---|---|---|
| 03/01 | | | -1,750.00 | Balance Forward<br>**No Transactions This Period** |

Contact us immediately at 1.800.562.5515 or 206.298.9394 regarding any errors or questions about transactions that appear on this periodic statement.

This Credit Union is Federally Insured by the National Credit Union Administration.

# Document Produced in Native
# Slipsheet generated by Law

SEC-PAYQWICK-LW-E-0000023

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Id | Date | Type | Description | Amount | Status | Balance |
| 2 | 9a59230f-a13c-4[illegible]-8c08-b7957c32e391 | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | [illegible] | Pending | [illegible] |
| 3 | d3e882f0-676[illegible]-42e3-80[illegible]b-[illegible] | ######### | Withdrawal | Check Deposit Fee $2100 @0.50% | ([illegible]10.50) | Completed | $2,09[illegible].98 |
| 4 | b92b1950-ff93-44a7-b[illegible]43-[illegible]5f212[illegible]cb3 | ######### | Deposit | Check Deposit | $2,[illegible]00.00 | Completed | $2,10[illegible].48 |
| 5 | 7ac485cf-9963-4d19-b79f-ff2869a7220e | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $3.48 |
| 6 | 6d8e6cbe-a296-49ef-a4cc-e36fcd010046 | ######### | Withdrawal | Check Deposit Fee $5629.95 @0.50% | ($28.15) | Completed | ######### |
| 7 | 842e099c-249e-41ee-a7f8-86b61692d778 | ######### | Deposit | Check Deposit | $5,629.95 | Completed | ######### |
| 8 | 8a9b24d7-f3e8-4558-97e5-424d5ac06566 | ######### | Withdrawal | Check Deposit Fee $9922.50 @0.50% | ($49.61) | Completed | ######### |
| 9 | 19e3160b-3696-4783-9149-7220ddfc2f3a | ######### | Deposit | Check Deposit | $9,922.50 | Completed | ######### |
| 10 | e39d8d7a-0e96-4646-99dc-4dbcc2c2f24a | ######### | Withdrawal | Check Deposit Fee $4049.85 @0.50% | ($20.25) | Completed | $4,033.79 |
| 11 | 89fe9bcf-1f96-498f-a326-ce97669bc082 | ######### | Deposit | Check Deposit | $4,049.85 | Completed | $4,054.04 |
| 12 | c099ed63-c158-48fe-8cde-aaa3e8eeb53b | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,375.00) | Completed | $4.19 |
| 13 | 2cb61c5b-c9a7-4ded-9fa8-1f6b73003e73 | ######### | Withdrawal | Check Deposit Fee $2390 @0.50% | ($11.95) | Completed | $2,379.19 |
| 14 | 571681fb-5018-4fbc-95ff-ba721748aa48 | ######### | Deposit | Check Deposit | $2,390.00 | Completed | $2,391.14 |
| 15 | e315b041-6504-445c-8a45-098a9b72ffd8 | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $1.14 |
| 16 | 757c9200-f6c4-4313-825a-8407dd3ef609 | ######### | Withdrawal | Check Deposit Fee $10905 @0.50% | ($54.53) | Completed | ######### |
| 17 | cfbc4c01-4945-4104-854f-8df8040ec015 | ######### | Deposit | Check Deposit | $10,905.00 | Completed | ######### |
| 18 | 6e684308-c28b-4966-bbdc-dfacfc39d1e2 | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,545.00) | Completed | $0.67 |
| 19 | 2b04f475-8f55-4fbd-b3ff-f0752e856b05 | ######### | Withdrawal | Check Deposit Fee $3560 @0.50% | ($17.80) | Completed | $3,545.67 |
| 20 | ec074e50-0b47-4ea3-a57a-61af9932db83 | ######### | Deposit | Check Deposit | $3,560.00 | Completed | $3,563.47 |
| 21 | 47b214f9-efc3-4bdd-a97b-ccf44db02112 | 10/9/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $3.47 |
| 22 | b8258075-cbd9-4839-a1aa-4a71bab347f0 | 10/9/2018 | Withdrawal | Check Deposit Fee $7542.95 @0.50% | ($37.71) | Completed | ######### |
| 23 | 5f499410-19c3-46e8-ae85-c9ab54439384 | 10/9/2018 | Deposit | Check Deposit | $7,542.95 | Completed | ######### |
| 24 | 14b3c9cb-f3be-446b-81db-178c92316c49 | 10/9/2018 | Withdrawal | Check Deposit Fee $15147.50 @0.50% | ($75.74) | Completed | ######### |
| 25 | 07317a79-6493-4a00-ab93-3a5cee305158 | 10/9/2018 | Deposit | Check Deposit | $15,147.50 | Completed | ######### |
| 26 | fef0a318-df03-4718-bad0-f3eeab2ddf2f | 10/5/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($145.00) | Completed | $1.47 |
| 27 | 9d33f0cc-a3e5-4150-a302-a93496f64085 | 10/5/2018 | Withdrawal | Check Deposit Fee $2293.50 @0.50% | ($11.47) | Completed | $146.47 |
| 28 | 8daad855-dadf-4408-8fd7-74dd3799fe0b | 10/5/2018 | Deposit | Check Deposit | $2,293.50 | Completed | $157.94 |
| 29 | 5f28ec71-3d63-4a73-af56-194d56b30682 | 10/5/2018 | Withdrawal | Returned Check Fee | ($25.00) | Completed | ($2,135.56) |
| 30 | d2dcbfe8-6337-423f-aa5a-94ab7a604561 | 10/5/2018 | Withdrawal | Returned Check (KOB Retailers Inc) | ($2,115.00) | Completed | ($2,110.56) |
| 31 | ad4a2b23-2ba3-4f07-b434-83301e619bdb | 10/4/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $4.44 |
| 32 | 5e1928d9-2de7-4289-aadb-f000e4baa103 | 10/4/2018 | Withdrawal | Check Deposit Fee $13245 @0.50% | ($66.23) | Completed | ######### |
| 33 | c4e99b2e-6d9d-4c2d-99a4-f430f8661c80 | 10/4/2018 | Deposit | Check Deposit | $13,245.00 | Completed | ######### |
| 34 | 4802d647-dce4-4c35-be6d-3bf8b744a035 | 10/1/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $0.67 |
| 35 | fbf0c87b-cc8f-41ca-a5dc-bd66577e5013 | 10/1/2018 | Withdrawal | Check Deposit Fee $8349.75 @0.50% | ($41.75) | Completed | ######### |
| 36 | 33e4d7c0-ad55-464e-98b1-ef0c01bc6d55 | 10/1/2018 | Deposit | Check Deposit | $8,349.75 | Completed | ######### |
| 37 | 73856ee3-82bb-46ab-8595-fc6c82a4e530 | 10/1/2018 | Withdrawal | Check Deposit Fee $6493.20 @0.50% | ($32.47) | Completed | $9,617.67 |
| 38 | 6962f8f2-2f6e-40df-b1fc-97e323b7d638 | 10/1/2018 | Deposit | Check Deposit | $6,493.20 | Completed | $9,650.14 |
| 39 | e810bca8-37bb-4173-ab11-159d82b2c4b4 | 10/1/2018 | Withdrawal | Check Deposit Fee $3170 @0.50% | ($15.85) | Completed | $3,156.94 |
| 40 | d8f4e455-1d3f-4605-9344-aeb0e4d562bb | 10/1/2018 | Deposit | Check Deposit | $3,170.00 | Completed | $3,172.79 |
| 41 | d1db9d87-d66c-4c24-b91b-18d5d78ec364 | 9/28/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $2.79 |
| 42 | 74b3ed3f-7079-4fad-a82e-51be1be76305 | 9/28/2018 | Withdrawal | Check Deposit Fee $1905 @0.50% | ($9.53) | Completed | ######### |
| 43 | 5a4252e9-26f8-450a-8cd3-70c55950405a | 9/28/2018 | Deposit | Check Deposit | $1,905.00 | Completed | ######### |
| 44 | 44df9674-9015-45d4-906c-57983281e9bc | 9/28/2018 | Withdrawal | Check Deposit Fee $15955 @0.50% | ($79.78) | Completed | ######### |
| 45 | be7bf51a-811c-4bd2-bb3a-d4fdb76d0a12 | 9/28/2018 | Deposit | Check Deposit | $15,955.00 | Completed | ######### |
| 46 | c78f00a0-9685-446a-9124-1407ce5b7436 | 9/28/2018 | Withdrawal | Check Deposit Fee $6382 @0.50% | ($31.91) | Completed | $6,352.10 |
| 47 | f30c7813-5ead-4253-946b-6aea7ab47097 | 9/28/2018 | Deposit | Check Deposit | $6,382.00 | Completed | $6,384.01 |
| 48 | 82daf799-f0f2-4e13-9582-74f5c27de464 | 9/26/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,670.00) | Completed | $2.01 |
| 49 | 82edc8af-0fe6-4a60-9017-3b55a3ad45f5 | 9/26/2018 | Withdrawal | Check Deposit Fee $1680 @0.50% | ($8.40) | Completed | $1,672.01 |
| 50 | a53ebb47-7872-42f7-b823-37485ef5253f | 9/26/2018 | Deposit | Check Deposit | $1,680.00 | Completed | $1,680.41 |
| 51 | b90317aa-e152-4d7f-875c-3fab627e7fa5 | 9/24/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,375.00) | Completed | $0.41 |
| 52 | 69d4e74e-a113-440d-9c28-85840d4df70f | 9/24/2018 | Withdrawal | Check Deposit Fee $1200 @0.50% | ($6.00) | Completed | $6,375.41 |
| 53 | 1e55e985-ce30-42c5-86a9-35c05474d937 | 9/24/2018 | Deposit | Check Deposit | $1,200.00 | Completed | $6,381.41 |
| 54 | 64c42637-31f5-47d7-a1a5-76bcc6492bfb | 9/24/2018 | Withdrawal | Check Deposit Fee $5203.50 @0.50% | ($26.02) | Completed | $5,181.41 |
| 55 | 729cb288-e6c7-4648-8253-0ab05cf3ffa4 | 9/24/2018 | Deposit | Check Deposit | $5,203.50 | Completed | $5,207.43 |
| 56 | 880a209b-75b7-4d8d-9e3d-0da63976e5ed | 9/21/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,925.00) | Completed | $3.93 |
| 57 | 23a71a54-3034-48e8-bb47-7ea9996f0fc8 | 9/21/2018 | Withdrawal | Check Deposit Fee $5955 @0.50% | ($29.78) | Completed | $5,928.93 |
| 58 | 2c7757ef-864d-4289-8f4a-972bda418a9c | 9/21/2018 | Deposit | Check Deposit | $5,955.00 | Completed | $5,958.71 |
| 59 | 34062ac7-4fec-495e-9a29-7fe8fa520129 | 9/20/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,675.00) | Completed | $3.71 |
| 60 | f80683e3-d58d-4110-a563-bb51ff6308b3 | 9/20/2018 | Withdrawal | Payqwick Fee | ($23.49) | Completed | $4,678.71 |
| 61 | d085a978-db1b-4bd0-b510-e39ecba543b4 | 9/20/2018 | Purchase | Payment for Purchase ([redacted] to GreenAcresPharms) | $4,699.60 | Completed | $4,702.20 |
| 62 | d7215e37-8651-4ce1-8256-8be3c96ce532 | 9/20/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,520.00) | Completed | $2.60 |
| 63 | 55c6d212-b3f7-4b8f-8577-391e086f0fd3 | 9/20/2018 | Withdrawal | Check Deposit Fee $2532.24 @0.50% | ($12.66) | Completed | $2,522.60 |
| 64 | e27acfe4-fb69-45e6-8824-648093983faa | 9/20/2018 | Deposit | Check Deposit | $2,532.24 | Completed | $2,535.26 |
| 65 | 5cdebaec-4c57-4a2b-986a-9843b4f9001f | 9/18/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,025.00) | Completed | $3.02 |
| 66 | 233768a7-d188-42ed-adaf-4d7ed003d122 | 9/18/2018 | Withdrawal | Check Deposit Fee $4048 @0.50% | ($20.24) | Completed | $4,028.02 |
| 67 | b1a82e50-86bf-4c63-af7a-f68663dd4a5e | 9/18/2018 | Deposit | Check Deposit | $4,048.00 | Completed | $4,048.26 |
| 68 | 635106de-1e2b-4797-8c53-b9772898340c | 9/17/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $0.26 |
| 69 | 0d184dae-e86a-4dbc-8bfd-2338b81fff37 | 9/17/2018 | Withdrawal | Check Deposit Fee $7113 @0.50% | ($35.57) | Completed | ######### |
| 70 | 82a78592-d5ef-4e42-9930-67a4bcd1d87d | 9/17/2018 | Deposit | Check Deposit | $7,113.00 | Completed | ######### |
| 71 | 92d191f4-e84c-48a3-b1ae-125e4392ab11 | 9/17/2018 | Withdrawal | Check Deposit Fee $24499.27 @0.50% | ($122.50) | Completed | ######### |
| 72 | 318c7310-d87c-40d2-82f5-04ff1e55bbfd | 9/17/2018 | Deposit | Check Deposit | $24,499.27 | Completed | ######### |
| 73 | 5e1c7782-700c-4081-9a80-f79c9a172674 | 9/17/2018 | Withdrawal | Check Deposit Fee $3015 @0.50% | ($15.08) | Completed | $3,001.06 |
| 74 | 94028099-9407-49f9-a0fb-fcfa5e205368 | 9/17/2018 | Deposit | Check Deposit | $3,015.00 | Completed | $3,016.14 |
| 75 | 607a4683-a5eb-4899-93e4-3b55242720a2 | 9/13/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,490.00) | Completed | $1.14 |
| 76 | a9f8e6de-974e-4f6e-9fa4-dcacf9d62bbc | 9/13/2018 | Withdrawal | Check Deposit Fee $5615 @0.50% | ($28.08) | Completed | $9,491.14 |
| 77 | e2557ff4-04b4-4970-8fe5-fd46ad2db7e2 | 9/13/2018 | Deposit | Check Deposit | $5,615.00 | Completed | $9,519.22 |
| 78 | 9ebbb527-e542-4162-aed8-8a92260e4859 | 9/13/2018 | Withdrawal | Check Deposit Fee $3922.64 @0.50% | ($19.61) | Completed | $3,904.22 |
| 79 | 5dbd67f1-e5c3-4f2a-ac46-8f8caa3e2a42 | 9/13/2018 | Deposit | Check Deposit | $3,922.64 | Completed | $3,923.83 |
| 80 | 417c624c-facf-4f21-b45c-dc0bc46712f0 | 9/10/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,900.00) | Completed | $1.19 |
| 81 | e0aec2c6-7b26-4941-a919-c4a314c6d89f | 9/10/2018 | Withdrawal | Check Deposit Fee $4551.50 @0.50% | ($22.76) | Completed | $5,901.19 |
| 82 | 8e5dd5bd-14ab-4097-870e-d16db0c82409 | 9/10/2018 | Deposit | Check Deposit | $4,551.50 | Completed | $5,923.95 |
| 83 | 0d4e3271-bf0e-4969-957b-9be0cffff6c9 | 9/10/2018 | Withdrawal | Check Deposit Fee $1375 @0.50% | ($6.88) | Completed | $1,372.45 |
| 84 | 80c77aab-ad23-4be3-9bca-10f82e61ae41 | 9/10/2018 | Deposit | Check Deposit | $1,375.00 | Completed | $1,379.33 |
| 85 | 486d4898-e934-47c5-9e55-3071aae8047f | 9/7/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($8,260.00) | Completed | $4.33 |
| 86 | 431bb0e2-f5f5-4dbb-b9ea-f013a184f1a2 | 9/7/2018 | Withdrawal | Check Deposit Fee $5905 @0.50% | ($29.53) | Completed | $8,264.33 |
| 87 | 228f6221-ad44-401f-a5e9-f79ebf4aa798 | 9/7/2018 | Deposit | Check Deposit | $5,905.00 | Completed | $8,293.86 |
| 88 | 69f01f0d-d122-4c20-be4b-5d88841edbc7 | 9/7/2018 | Withdrawal | Check Deposit Fee $2400.75 @0.50% | ($12.00) | Completed | $2,388.86 |
| 89 | e35125c6-fde7-47d4-8cbc-19893c5fb956 | 9/7/2018 | Deposit | Check Deposit | $2,400.75 | Completed | $2,400.86 |
| 90 | c0fd88c3-a17d-40b4-aff2-8661d091df0c | 9/6/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,620.00) | Completed | $0.11 |
| 91 | 44160ad7-d7d1-426e-a65c-ab163926f6e5 | 9/6/2018 | Withdrawal | Check Deposit Fee $7807 @0.50% | ($39.04) | Completed | $7,620.11 |
| 92 | a994d2ee-9c78-4601-bf8a-3608beed3622 | 9/6/2018 | Deposit | Check Deposit | $7,807.00 | Completed | $7,659.15 |
| 93 | e34b29f6-4f79-4fdd-ac24-e89988148d68 | 9/4/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,000.00) | Completed | ($147.85) |
| 94 | bfad4cd4-f624-4cce-8161-45ee2e837677 | 9/4/2018 | Withdrawal | I-502 Assessment Fee August 2018 | ($150.00) | Completed | $3,852.15 |
| 95 | bc56b9b5-9155-4cf6-9be8-45e40c39814e | 9/4/2018 | Withdrawal | Check Deposit Fee $4018 @0.50% | ($20.09) | Completed | $4,002.15 |
| 96 | 063520f8-6579-4ddd-ba3d-7d8ed4820623 | 9/4/2018 | Deposit | Check Deposit | $4,018.00 | Completed | $4,022.24 |
| 97 | 10e7004b-3b2f-4213-9b4a-c8177ef1bb5a | 8/31/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($8,420.00) | Completed | $4.24 |
| 98 | d3497029-3d33-4eda-9539-e5cd58ad9438 | 8/31/2018 | Withdrawal | Check Deposit Fee $1760 @0.50% | ($8.80) | Completed | $8,424.24 |
| 99 | 8723a7e9-3c94-4dd6-bb31-c77659f0be2b | 8/31/2018 | Deposit | Check Deposit | $1,760.00 | Completed | $8,433.04 |
| 100 | 5aebe9e5-23fd-4647-b46a-d2cfc11b4755 | 8/31/2018 | Withdrawal | Check Deposit Fee $6706 @0.50% | ($33.53) | Completed | $6,673.04 |
| 101 | 29adbe2c-71dc-4109-8ea0-d4f97f6ff339 | 8/31/2018 | Deposit | Check Deposit | $6,706.00 | Completed | $6,706.57 |
| 102 | db27b3d8-53e4-4b68-8cde-59b2ec142f00 | 8/30/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,745.00) | Completed | $0.57 |
| 103 | 3b0733c1-fdd7-4f6e-85dc-b50fa0cda1bc | 8/30/2018 | Withdrawal | Check Deposit Fee $7743.20 @0.50% | ($38.72) | Completed | $9,745.57 |
| 104 | 69dab808-9bc5-4705-8e24-8687ee1791cd | 8/30/2018 | Deposit | Check Deposit | $7,743.20 | Completed | $9,784.29 |
| 105 | ca01d3eb-3a40-47a1-8866-3238de4e447a | 8/30/2018 | Withdrawal | Check Deposit Fee $2050 @0.50% | ($10.25) | Completed | $2,041.09 |
| 106 | 781580de-b0e5-40fb-9f01-9173a3ffc595 | 8/30/2018 | Deposit | Check Deposit | $2,050.00 | Completed | $2,051.34 |
| 107 | b7ed9f62-4ea5-4883-bbc9-ddfc0f373289 | 8/29/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,495.00) | Completed | $1.34 |
| 108 | 7a364ae1-2808-4393-8c25-d14aab1a8e59 | 8/29/2018 | Withdrawal | Payqwick Fee | ($22.57) | Completed | $4,496.34 |
| 109 | 41277844-145e-4183-8881-1bc1e5dbbe4b | 8/29/2018 | Purchase | Payment for Purchase ([redacted] to GreenAcresPharms) | $4,515.00 | Completed | $4,518.91 |
| 110 | e615d55f-134b-471b-843f-2ccdb3739e6f | 8/28/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $3.91 |
| 111 | f7c97d67-8f0f-40cf-b309-0876a7eadb08 | 8/28/2018 | Withdrawal | Check Deposit Fee $4964.50 @0.50% | ($24.82) | Completed | ######### |
| 112 | 0d7b7c4c-887c-4f72-a229-7538b471e805 | 8/28/2018 | Deposit | Check Deposit | $4,964.50 | Completed | ######### |
| 113 | 437b825e-89c2-4b0f-b072-8c8d6cbc2039 | 8/27/2018 | Withdrawal | Check Deposit Fee $11232.53 @0.50% | ($56.16) | Completed | ######### |
| 114 | 38d6fcca-dc23-42ae-9303-2bb22e071eea | 8/27/2018 | Deposit | Check Deposit | $11,232.53 | Completed | ######### |
| 115 | 2d66305d-2fdf-4c92-a749-4f1ba8eed557 | 8/27/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,215.00) | Completed | $2.86 |
| 116 | 0652f5e9-7c5e-40c9-9ba0-bdb0cb3eee89 | 8/24/2018 | Withdrawal | Check Deposit Fee $3162.50 @0.50% | ($15.81) | Completed | $5,217.86 |
| 117 | c7044464-d8dd-4f4e-8e70-010f4a8dd126 | 8/24/2018 | Deposit | Check Deposit | $3,162.50 | Completed | $5,233.67 |
| 118 | 7d32656c-2aa8-4544-93a7-6e920e949a12 | 8/23/2018 | Withdrawal | Check Deposit Fee $2081.19 @0.50% | ($10.41) | Completed | $2,071.17 |
| 119 | 019e1671-c9b3-4994-8114-3eca764bcf0c | 8/23/2018 | Deposit | Check Deposit | $2,081.19 | Completed | $2,081.58 |
| 120 | 51719bdd-bb76-4f70-9fe0-d977405598c6 | 8/21/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,820.00) | Completed | $0.39 |
| 121 | 4ca62aa4-450c-4135-93fe-7249f54f8697 | 8/21/2018 | Withdrawal | Check Deposit Fee $1825 @0.50% | ($9.13) | Completed | $1,820.39 |
| 122 | 08613019-ecba-402a-adc5-3229456be7a5 | 8/21/2018 | Deposit | Check Deposit | $1,825.00 | Completed | $1,829.52 |
| 123 | 3259f7b9-6f63-43c9-a0a5-1647210ec5d4 | 8/20/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $4.52 |
| 124 | 0ea9f5b5-1cb4-454c-aef5-ca6647ef66db | 8/20/2018 | Withdrawal | Check Deposit Fee $8699.10 @0.50% | ($43.50) | Completed | ######### |
| 125 | 67d80340-f427-4ec1-92e8-bfa52a8c870e | 8/20/2018 | Deposit | Check Deposit | $8,699.10 | Completed | ######### |
| 126 | aec2ff3f-25aa-4d10-806b-b57c7ba871f6 | 8/20/2018 | Withdrawal | Check Deposit Fee $8172.50 @0.50% | ($40.86) | Completed | ######### |
| 127 | aa648bcd-62b6-48a3-a0a8-4268b9355624 | 8/20/2018 | Deposit | Check Deposit | $8,172.50 | Completed | ######### |
| 128 | 1a97640a-666c-4e66-81a8-cb506863f370 | 8/20/2018 | Withdrawal | Check Deposit Fee $5591.65 @0.50% | ($27.96) | Completed | $5,567.28 |
| 129 | 9f6cb035-61aa-4562-8a9f-74e4364a0757 | 8/20/2018 | Deposit | Check Deposit | $5,591.65 | Completed | $5,595.24 |
| 130 | 554c5faa-1308-4fb1-adad-db42c3700bca | 8/15/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,760.00) | Completed | $3.59 |
| 131 | 115dc272-eb67-4504-9a5b-efec07175a2b | 8/15/2018 | Withdrawal | Check Deposit Fee $2773.05 @0.50% | ($13.87) | Completed | $2,763.59 |
| 132 | 7f129b87-3dec-4889-af56-cf8d46156a0c | 8/15/2018 | Deposit | Check Deposit | $2,773.05 | Completed | $2,777.46 |
| 133 | c7c6dd8f-8e8f-4844-87b0-9068a0d8de4f | 8/14/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $4.41 |
| 134 | 04095288-6378-4798-b193-9a331a39d0cd | 8/14/2018 | Withdrawal | Check Deposit Fee $12131 @0.50% | ($60.66) | Completed | ######### |
| 135 | eb520ac7-ffb9-4bdd-91cb-d8396fe6402e | 8/14/2018 | Deposit | Check Deposit | $12,131.00 | Completed | ######### |
| 136 | de2d5d20-651c-47d6-84f9-a2ed8597460d | 8/13/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $4.07 |
| 137 | 98ed5b29-6fed-48e2-9b97-075145f1ff60 | 8/13/2018 | Withdrawal | Check Deposit Fee $1105.80 @0.50% | ($5.53) | Completed | ######### |
| 138 | 484c506f-da7d-42f6-bea4-237610367824 | 8/13/2018 | Deposit | Check Deposit | $1,105.80 | Completed | ######### |
| 139 | 3b834ba3-b835-4a2e-8d89-a97f1b516dc8 | 8/13/2018 | Withdrawal | Check Deposit Fee $9502.50 @0.50% | ($47.51) | Completed | $9,458.80 |
| 140 | 01c8b246-b36c-4fab-a309-277d425963cd | 8/13/2018 | Deposit | Check Deposit | $9,502.50 | Completed | $9,506.31 |
| 141 | 605654fa-13b0-4266-bb92-7c9ec492e6b5 | 8/10/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,805.00) | Completed | $3.81 |
| 142 | ed9ac084-55ef-48c7-b872-83bc85cf19c3 | 8/10/2018 | Purchase | Payment for Purchase (Green Acres Pharms / SMRB to [redacted] | $3,827.00 | Completed | $3,808.81 |
| 143 | 639b2cd4-1e6f-4d52-bb6b-9950d88c9eff | 8/10/2018 | Withdrawal | Payqwick Fee | ($19.13) | Completed | ($18.19) |
| 144 | ab221b95-b1b2-486d-8e51-05910606c3a4 | 8/8/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,560.00) | Completed | $0.94 |
| 145 | 83ff1167-4d72-4381-9195-d289c44b49d7 | 8/8/2018 | Withdrawal | Check Deposit Fee $1567.50 @0.50% | ($7.84) | Completed | $1,560.94 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 146 | bbb9697f-bc4b-4788-bde5-49d2645d77eb | 8/8/2018 | Deposit | Check Deposit | $1,567.50 | Completed | $1,568.78 |
| 147 | 115c772f-2139-4[illegible]-86d6-bed7ffda0c83 | 8/6/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | [illegible] |
| 148 | dc4ba8d2-547[illegible]-4606-92[illegible]-[illegible]10a5[illegible] | 8/6/2018 | Withdrawal | Check Deposit Fee $34[illegible]7.2[illegible] @0.50% | ($17.39) | Completed | ########## |
| 149 | e845ccb4-6a3[illegible]-41a[illegible]-[illegible]97-[illegible]b03fa[illegible]c[illegible]2c9 | 8/6/2018 | Deposit | Check Deposit | $3,[illegible]77.2[illegible] | Completed | ########## |
| 150 | e10a7edf-1b6c-4c5a-b134-f857ee4dc134 | 8/6/2018 | Withdrawal | Check Deposit Fee $7469.95 @0.50% | ($37.35) | Completed | ########## |
| 151 | 805d7684-a740-4e4a-b871-9418406cbef9 | 8/6/2018 | Deposit | Check Deposit | $7,469.95 | Completed | ########## |
| 152 | 11554a00-8388-447e-a43c-b141233b6cea | 8/6/2018 | Withdrawal | Check Deposit Fee $4000 @0.50% | ($20.00) | Completed | $3,983.82 |
| 153 | b94c04d4-f5bf-4db4-bf17-506c2c3f7284 | 8/6/2018 | Deposit | Check Deposit | $4,000.00 | Completed | $4,003.82 |
| 154 | ed8d4760-5bb0-4696-ab77-08e68cec78ca | 8/3/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.82 |
| 155 | cf25b21a-f89e-4281-842c-d3f1ce05df5c | 8/3/2018 | Withdrawal | Check Deposit Fee $12368 @0.50% | ($61.84) | Completed | ########## |
| 156 | 85f2e54c-f34a-42b4-a9d1-78a5b1d62748 | 8/3/2018 | Deposit | Check Deposit | $12,368.00 | Completed | ########## |
| 157 | 369ed3ba-7ec5-453f-b36d-c65ceaf5b390 | 7/31/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,675.00) | Completed | $2.66 |
| 158 | 9b4f20ef-1409-4344-948f-10ce33248182 | 7/31/2018 | Withdrawal | Check Deposit Fee $3100 @0.50% | ($15.50) | Completed | $9,677.66 |
| 159 | d0b1fc87-224f-42c3-81b0-72d495c9e668 | 7/31/2018 | Deposit | Check Deposit | $3,100.00 | Completed | $9,693.16 |
| 160 | 0c1ed9c8-5dfb-4308-8414-b35c825e6571 | 7/31/2018 | Withdrawal | Check Deposit Fee $6622.30 @0.50% | ($33.11) | Completed | $6,593.16 |
| 161 | ac48227a-d72a-4d61-a129-8f97c9fb3d19 | 7/31/2018 | Deposit | Check Deposit | $6,622.30 | Completed | $6,626.27 |
| 162 | 41e105bf-8ffd-4798-84d4-a9757c2cc887 | 7/30/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,255.00) | Completed | $3.97 |
| 163 | ad4ee5e4-0d9f-40af-8f81-110674bf8215 | 7/30/2018 | Withdrawal | Check Deposit Fee $1780.75 @0.50% | ($8.90) | Completed | $5,258.97 |
| 164 | 8f4d2ff5-06a0-46bb-9ad8-0d60e9a50f80 | 7/30/2018 | Deposit | Check Deposit | $1,780.75 | Completed | $5,267.87 |
| 165 | 19ce9f76-a68f-4ca6-8916-38e9310366e3 | 7/30/2018 | Withdrawal | Check Deposit Fee $3500 @0.50% | ($17.50) | Completed | $3,487.12 |
| 166 | 2233d36d-4e80-4ee1-963f-11aa6c6808ae | 7/30/2018 | Deposit | Check Deposit | $3,500.00 | Completed | $3,504.62 |
| 167 | a4a873fd-4e93-4fd6-8ebf-01ca253a4fe6 | 7/27/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,080.00) | Completed | $4.62 |
| 168 | a160b123-0f14-42cb-9da8-9671aaa24369 | 7/27/2018 | Withdrawal | Check Deposit Fee $3790 @0.50% | ($18.95) | Completed | $9,084.62 |
| 169 | 028f37fb-0209-4e87-a701-11fa039d9e48 | 7/27/2018 | Deposit | Check Deposit | $3,790.00 | Completed | $9,103.57 |
| 170 | 05c94581-1dc1-4ebd-9dea-eb53e0bbe3ea | 7/27/2018 | Withdrawal | Check Deposit Fee $5339.70 @0.50% | ($26.70) | Completed | $5,313.57 |
| 171 | 77424937-13b8-45e6-9adf-166d4c64a0c9 | 7/27/2018 | Deposit | Check Deposit | $5,339.70 | Completed | $5,340.27 |
| 172 | f3efd1f7-2bf1-47a5-a0ba-b79654b6e303 | 7/26/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,490.00) | Completed | $0.57 |
| 173 | 1ab3ef98-f7ac-42ce-aed2-f7e0e63c4eec | 7/26/2018 | Withdrawal | Check Deposit Fee $2500 @0.50% | ($12.50) | Completed | $2,490.57 |
| 174 | 1668018b-5e87-446e-80f5-3480a896a6f3 | 7/26/2018 | Deposit | Check Deposit | $2,500.00 | Completed | $2,503.07 |
| 175 | 9091d225-d205-4d95-9957-2aef70dc54fa | 7/24/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.07 |
| 176 | 92856e05-7237-48a2-a723-040180de6e17 | 7/24/2018 | Withdrawal | Check Deposit Fee $633.74 @0.50% | ($30.67) | Completed | ########## |
| 177 | 2a186f4e-6d2f-4b6f-8f0a-773132730442 | 7/24/2018 | Deposit | Check Deposit | $6,133.74 | Completed | ########## |
| 178 | 7946f5cf-7f16-434a-8835-17fa7642314a | 7/24/2018 | Withdrawal | Check Deposit Fee $4919.12 @0.50% | ($24.60) | Completed | $4,895.00 |
| 179 | 2876ea44-b232-40ae-9738-dd872fcb931b | 7/24/2018 | Deposit | Check Deposit | $4,919.12 | Completed | $4,919.60 |
| 180 | ed3e6108-59a5-4162-95da-9418e3df95fa | 7/23/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.48 |
| 181 | 2a94a52d-cf33-42e1-b156-4d3b93f39d3e | 7/23/2018 | Withdrawal | Check Deposit Fee $13320 @0.50% | ($66.60) | Completed | ########## |
| 182 | 5ea1ce99-a3a1-4331-a46f-46cf8b827f79 | 7/23/2018 | Deposit | Check Deposit | $13,320.00 | Completed | ########## |
| 183 | 7e035745-6699-4772-b033-6ae7ec6ea174 | 7/20/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,315.00) | Completed | $2.08 |
| 184 | 0322608d-47e0-43d6-9f6f-3918e0380a71 | 7/20/2018 | Withdrawal | Check Deposit Fee $4385.25 @0.50% | ($21.93) | Completed | $6,317.08 |
| 185 | 0027b004-cae0-426d-9a0d-9dd9ebace6d5 | 7/20/2018 | Deposit | Check Deposit | $4,385.25 | Completed | $6,339.01 |
| 186 | 0a83a73a-5bc8-46ba-bef9-bbaadeb12cda | 7/20/2018 | Withdrawal | Check Deposit Fee $1962.36 @0.50% | ($9.81) | Completed | $1,953.76 |
| 187 | 91e12445-9d99-4202-91f8-d6f0efcabc58 | 7/20/2018 | Deposit | Check Deposit | $1,962.36 | Completed | $1,963.57 |
| 188 | 2e1e9de9-8663-495f-8841-e6df51a9ec37 | 7/19/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,860.00) | Completed | $1.21 |
| 189 | 294cdf69-145f-467b-aaa7-7e262858073c | 7/19/2018 | Withdrawal | Check Deposit Fee $4884.96 @0.50% | ($24.42) | Completed | $4,861.21 |
| 190 | 2cdc4725-51a1-43d1-89c5-a3e28b0ac21f | 7/19/2018 | Deposit | Check Deposit | $4,884.96 | Completed | $4,885.63 |
| 191 | 7e32f03d-abd0-4c27-8c58-c4ac14a35137 | 7/19/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,735.00) | Completed | $0.67 |
| 192 | 9e960af8-263e-43b1-bb79-fe149398cc34 | 7/19/2018 | Purchase | Payment for Purchase (Green Acres Pharms / SMRB to [redacted] | $7,770.00 | Completed | $7,735.67 |
| 193 | 2cdcf03e-d188-4a84-8531-4f0ec504addb | 7/19/2018 | Withdrawal | Payqwick Fee | ($38.85) | Completed | ($34.33) |
| 194 | 10d4b7c7-d4c2-4150-aa2c-5633f56966f5 | 7/17/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,845.00) | Completed | $4.52 |
| 195 | 4c66b26b-55a1-4f67-a668-a690b4032474 | 7/17/2018 | Withdrawal | Check Deposit Fee $3096.55 @0.50% | ($15.48) | Completed | $9,849.52 |
| 196 | 915f4368-cdff-44c6-a998-acfb9e19d2db | 7/17/2018 | Deposit | Check Deposit | $3,096.55 | Completed | $9,865.00 |
| 197 | 9a09648e-823b-47a6-9f5d-56dccc5e6eca | 7/17/2018 | Withdrawal | Check Deposit Fee $4195 @0.50% | ($20.98) | Completed | $6,768.45 |
| 198 | 7b451902-f7d9-49a1-b130-8cede5a4a4aa | 7/17/2018 | Deposit | Check Deposit | $4,195.00 | Completed | $6,789.43 |
| 199 | 46947b3a-774c-43f9-afa0-7e0e249d0d2f | 7/17/2018 | Withdrawal | Check Deposit Fee $2606.75 @0.50% | ($13.03) | Completed | $2,594.43 |
| 200 | a71c565a-39bf-45c4-864c-ca0c44dcd9c0 | 7/17/2018 | Deposit | Check Deposit | $2,606.75 | Completed | $2,607.46 |
| 201 | ea2b126a-c961-4644-be77-fb4773270b32 | 7/12/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.71 |
| 202 | e067d3c0-15d1-48dc-9033-53efd2dd5119 | 7/12/2018 | Withdrawal | Check Deposit Fee $10442 @0.50% | ($52.21) | Completed | ########## |
| 203 | a6139d4b-2267-4e8f-b290-fb6d81fffd31 | 7/12/2018 | Deposit | Check Deposit | $10,442.00 | Completed | ########## |
| 204 | 1828201d-96d8-4b35-b2ce-e5c085192d37 | 7/5/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.92 |
| 205 | 6fcaf8e5-9d65-4944-9dc8-4ced997ac3a8 | 7/5/2018 | Withdrawal | Check Deposit Fee $14439.85 @0.50% | ($72.20) | Completed | ########## |
| 206 | 314e5329-ab85-434e-8741-7163f6ef903f | 7/5/2018 | Deposit | Check Deposit | $14,439.85 | Completed | ########## |
| 207 | d5d44635-43ab-43f9-ace9-b2cb9558dd79 | 6/29/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.27 |
| 208 | 2dd7e8f7-8b98-4957-923a-9e9187cf0ffa | 6/29/2018 | Withdrawal | Check Deposit Fee $3250 @0.50% | ($16.25) | Completed | ########## |
| 209 | 31648a53-2eb9-4ed9-8d64-645c3bc555f4 | 6/29/2018 | Deposit | Check Deposit | $3,250.00 | Completed | ########## |
| 210 | 1a9971c4-f519-4508-aed8-cadf216ba061 | 6/29/2018 | Withdrawal | Check Deposit Fee $7359.48 @0.50% | ($36.80) | Completed | $7,324.52 |
| 211 | 88eb477d-a003-45ed-a6fb-1b386f58e14f | 6/29/2018 | Deposit | Check Deposit | $7,359.48 | Completed | $7,361.32 |
| 212 | c3718747-c866-407f-b8e8-17473e31a251 | 6/28/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,070.00) | Completed | $1.84 |
| 213 | 77eba6c5-a604-4b33-a1f1-19c98e5b5ff3 | 6/28/2018 | Withdrawal | Check Deposit Fee $3084 @0.50% | ($15.42) | Completed | $3,071.84 |
| 214 | 4f825876-0a32-41e1-9753-6ca1447a8863 | 6/28/2018 | Deposit | Check Deposit | $3,084.00 | Completed | $3,087.26 |
| 215 | f620b992-0faa-4117-8f5f-d611aebfc6e0 | 6/27/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,745.00) | Completed | $3.26 |
| 216 | 441669f9-ed70-4d21-890e-9393edb6c44f | 6/27/2018 | Withdrawal | Check Deposit Fee $3698.75 @0.50% | ($18.49) | Completed | $7,748.26 |
| 217 | 49225a83-c794-40d5-bae9-c197b4c51088 | 6/27/2018 | Deposit | Check Deposit | $3,698.75 | Completed | $7,766.75 |
| 218 | 2e06cb27-cb61-4928-8064-fbf2370fa583 | 6/27/2018 | Withdrawal | Check Deposit Fee $4084.10 @0.50% | ($20.42) | Completed | $4,068.00 |
| 219 | 1d5cfe6b-6ff3-4ea9-8c8e-5fcbfddf78c0 | 6/27/2018 | Deposit | Check Deposit | $4,084.10 | Completed | $4,088.42 |
| 220 | 73b60aea-4c9d-477c-8903-bab231503252 | 6/26/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,770.00) | Completed | $4.32 |
| 221 | 66fab8d8-3da2-449c-9df1-ff4e92719754 | 6/26/2018 | Withdrawal | Check Deposit Fee $1779.94 @0.50% | ($8.90) | Completed | $1,774.32 |
| 222 | a9fbafde-1d00-4ce7-afde-da5af470345a | 6/26/2018 | Deposit | Check Deposit | $1,779.94 | Completed | $1,783.22 |
| 223 | 5092f137-e172-4dda-a381-6496f9e02796 | 6/25/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,185.00) | Completed | $3.28 |
| 224 | 4dd8fb5b-587d-491f-9a52-12eff69836ac | 6/25/2018 | Withdrawal | Check Deposit Fee $5209.49 @0.50% | ($26.05) | Completed | $5,188.28 |
| 225 | a6156107-27c3-4af0-b795-eb6261e1a997 | 6/25/2018 | Deposit | Check Deposit | $5,209.49 | Completed | $5,214.33 |
| 226 | 96019567-deb0-4af1-9e73-6c561e98cb2c | 6/22/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,590.00) | Completed | $4.84 |
| 227 | f922e75c-ecd2-4e6c-af0e-131e6248ea77 | 6/22/2018 | Withdrawal | Check Deposit Fee $5622.55 @0.50% | ($28.11) | Completed | $5,594.84 |
| 228 | 22fe045b-76c4-408d-afc7-a6d7fe0a9ab7 | 6/22/2018 | Deposit | Check Deposit | $5,622.55 | Completed | $5,622.95 |
| 229 | 12e2ea92-793c-4114-9cb6-64c15588c9f4 | 6/20/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.40 |
| 230 | d10b18bc-2af5-4317-aa20-69c51ab47909 | 6/20/2018 | Withdrawal | Check Deposit Fee $12356.15 @0.50% | ($61.78) | Completed | ########## |
| 231 | 14f4797a-4a0b-46d9-bba8-47f045af6b2b | 6/20/2018 | Deposit | Check Deposit | $12,356.15 | Completed | ########## |
| 232 | 459fbe65-0f12-441b-b3ef-93dfd3af4168 | 6/19/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.03 |
| 233 | 09157255-173e-4c98-86a2-70ba397656c7 | 6/19/2018 | Withdrawal | Check Deposit Fee $27435 @0.50% | ($137.18) | Completed | ########## |
| 234 | a429cb80-b642-4a6d-8664-7cb47d001705 | 6/19/2018 | Deposit | Check Deposit | $27,435.00 | Completed | ########## |
| 235 | 0aabe0c1-4ed6-416b-ad34-822fb6086e56 | 6/15/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,515.00) | Completed | $3.21 |
| 236 | b11e9571-7cd1-4bcd-9aa1-17b68024053f | 6/15/2018 | Withdrawal | Check Deposit Fee $6549.50 @0.50% | ($32.75) | Completed | $6,518.21 |
| 237 | 7bc2f668-1df3-4107-8dab-f6c6a3363360 | 6/15/2018 | Deposit | Check Deposit | $6,549.50 | Completed | $6,550.96 |
| 238 | ff8600d3-660c-413f-ad48-0497b3f0786a | 6/14/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($790.00) | Completed | $1.46 |
| 239 | 08168ad9-7eb2-4a09-8459-dec48f9e70ed | 6/14/2018 | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ($1,250.00) | Completed | $791.46 |
| 240 | 820cfcb9-5f0d-4c9a-9352-7a89ff5cabdd | 6/14/2018 | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ($3,000.00) | Completed | $2,041.46 |
| 241 | 7cc5f3e5-f161-4376-9de6-362d9e82a23f | 6/14/2018 | Withdrawal | Check Deposit Fee $2050 @0.50% | ($10.25) | Completed | $5,041.46 |
| 242 | 71fbe03a-2532-43a2-888e-d37039b39434 | 6/14/2018 | Deposit | Check Deposit | $2,050.00 | Completed | $5,051.71 |
| 243 | a531378a-0eaf-4e6e-b9aa-ec4b4a2b51b2 | 6/14/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,605.00) | Completed | $3,001.71 |
| 244 | ddd9a693-f345-4549-a929-681c8adb0219 | 6/13/2018 | Withdrawal | Check Deposit Fee $10658.80 @0.50% | ($53.29) | Completed | ########## |
| 245 | f6c7312d-14d6-4ec9-9ced-568b54934e37 | 6/13/2018 | Deposit | Check Deposit | $10,658.80 | Completed | ########## |
| 246 | 8e56256c-a6c8-46af-8079-32ccb86f03bf | 6/12/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,110.00) | Completed | $1.20 |
| 247 | 2706013f-130a-41aa-9e8a-1db97940e295 | 6/12/2018 | Withdrawal | Check Deposit Fee $4129.10 @0.50% | ($20.65) | Completed | $4,111.20 |
| 248 | 18a41b0e-1ed5-4167-bc77-8c92646df04a | 6/12/2018 | Deposit | Check Deposit | $4,129.10 | Completed | $4,131.85 |
| 249 | 485fbc15-414d-4654-a277-444b3af75a8e | 6/11/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,215.00) | Completed | $2.75 |
| 250 | 07ff56ce-4036-4bc4-8fc5-3c4f690e21ef | 6/11/2018 | Withdrawal | Check Deposit Fee $9260 @0.50% | ($46.30) | Completed | $9,217.75 |
| 251 | ff36bf82-4cdd-4f96-84e6-b58e67aaccbb | 6/11/2018 | Deposit | Check Deposit | $9,260.00 | Completed | $9,264.05 |
| 252 | c2525c4d-4e55-4310-a04a-fc0734101a6b | 6/7/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,530.00) | Completed | $4.05 |
| 253 | cca52914-1af0-4342-8a1a-766ccdc6d345 | 6/7/2018 | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ($3,500.00) | Completed | $2,534.05 |
| 254 | 1af2cf39-8589-4bc8-974e-d7fb13f9a2a6 | 6/7/2018 | Withdrawal | Check Deposit Fee $6059.98 @0.50% | ($30.30) | Completed | $6,034.05 |
| 255 | 237c84d8-29ff-4256-9c47-2f994babc1d5 | 6/7/2018 | Deposit | Check Deposit | $6,059.98 | Completed | $6,064.35 |
| 256 | 1cef931c-c950-45d9-85ed-95c32351aca3 | 6/5/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,660.00) | Completed | $4.37 |
| 257 | a8d911c7-541a-4543-af1d-56c57bc0a1b5 | 6/5/2018 | Withdrawal | Check Deposit Fee $3681.25 @0.50% | ($18.41) | Completed | $3,664.37 |
| 258 | 2a4ec68f-55f7-408f-bf55-ea91c907188d | 6/5/2018 | Deposit | Check Deposit | $3,681.25 | Completed | $3,682.78 |
| 259 | 6c85c24b-658b-4104-a0d9-56096fe7874b | 6/4/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,710.00) | Completed | $1.53 |
| 260 | 6726c131-a486-4673-bce3-ee44d99fc2fb | 6/4/2018 | Withdrawal | Check Deposit Fee $1716.70 @0.50% | ($8.58) | Completed | $1,711.53 |
| 261 | b857e798-3ad4-4e93-a0a0-bba670fd7f19 | 6/4/2018 | Deposit | Check Deposit | $1,716.70 | Completed | $1,720.11 |
| 262 | 9b2d48e9-0a0b-48e4-bcc6-3e5683ef1484 | 6/1/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.41 |
| 263 | 125760d3-cc78-4ca1-b7f3-4916f27faa39 | 6/1/2018 | Withdrawal | Check Deposit Fee $7256.10 @0.50% | ($36.28) | Completed | ########## |
| 264 | bd66089f-13d0-4eff-a8a4-e71a39523d94 | 6/1/2018 | Deposit | Check Deposit | $7,256.10 | Completed | ########## |
| 265 | 0edbd188-b478-437b-94f7-7c399d3f6fda | 6/1/2018 | Withdrawal | Check Deposit Fee $3418.25 @0.50% | ($17.09) | Completed | $3,403.59 |
| 266 | 4794b72a-3048-4940-b04d-71da8d49cfb9 | 6/1/2018 | Deposit | Check Deposit | $3,418.25 | Completed | $3,420.68 |
| 267 | 8676ce90-05eb-4c90-adbf-c40a02426d5b | 5/31/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,055.00) | Completed | $2.43 |
| 268 | 7da69a1c-91bd-43da-95fb-f2541ce2b144 | 5/31/2018 | Withdrawal | Check Deposit Fee $4077.50 @0.50% | ($20.39) | Completed | $4,057.43 |
| 269 | 9ea92e78-e39d-410d-b420-e09a149c17d4 | 5/31/2018 | Deposit | Check Deposit | $4,077.50 | Completed | $4,077.82 |
| 270 | 920861bb-d200-442b-8df9-96cc46d45c53 | 5/31/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,615.00) | Completed | $0.32 |
| 271 | 97007475-b193-48fc-b70a-674357ac1e12 | 5/31/2018 | Purchase | Payment for Purchase (Green Acres Pharms / SMRB to [redacted] | $2,625.00 | Completed | $2,615.32 |
| 272 | 4bcc31a1-d920-4453-93c2-6827482218bc | 5/31/2018 | Withdrawal | Payqwick Fee | ($13.12) | Completed | ($9.68) |
| 273 | 777eb381-8850-4a24-85a8-81af9399eb60 | 5/30/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,930.00) | Completed | $3.44 |
| 274 | 2fe1af24-e9a8-4b37-b40e-98aaa18d2a3a | 5/30/2018 | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ($7,750.00) | Completed | $3,933.44 |
| 275 | 2dc4b6d8-5e00-43ad-89d1-911c158748ff | 5/30/2018 | Withdrawal | Check Deposit Fee $2589.33 @0.50% | ($12.95) | Completed | ########## |
| 276 | b5f3654a-a9e4-4f17-b1ab-ab2f51486bb3 | 5/30/2018 | Deposit | Check Deposit | $2,589.33 | Completed | ########## |
| 277 | dada9e2a-1137-418f-9e3b-1d8d0ba4bddc | 5/30/2018 | Withdrawal | Check Deposit Fee $9300 @0.50% | ($46.50) | Completed | $9,107.06 |
| 278 | 9e91ceb0-e859-4755-8d0e-bb4fcef9336e | 5/30/2018 | Deposit | Check Deposit | $9,300.00 | Completed | $9,153.56 |
| 279 | 0b5e6577-1175-4cf7-86c3-177b786f5be6 | 5/30/2018 | Withdrawal | I-502 Assessment Fee May 2018 | ($150.00) | Completed | ($146.44) |
| 280 | 2894e9e9-f899-4c1f-a97b-8de04e09349e | 5/25/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.56 |
| 281 | ae482a2a-c5a4-4ad3-ab38-e7b8c6514b46 | 5/25/2018 | Withdrawal | Check Deposit Fee $14986.96 @0.50% | ($74.93) | Completed | ########## |
| 282 | 22dce787-6f98-47f6-8ed9-ae28238eef7e | 5/25/2018 | Deposit | Check Deposit | $14,986.96 | Completed | ########## |
| 283 | 540b2f1c-b73c-48cc-9057-8a863d52529c | 5/23/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,100.00) | Completed | $1.53 |
| 284 | ee499320-2549-4d50-9091-156b4674b01a | 5/23/2018 | Withdrawal | Check Deposit Fee $5126 @0.50% | ($25.63) | Completed | $5,101.53 |
| 285 | 9ae0abef-f139-4840-a6fd-5e2ace4df7d6 | 5/23/2018 | Deposit | Check Deposit | $5,126.00 | Completed | $5,127.16 |
| 286 | 92ef0e20-9be6-4c23-bfe7-276d4dc5084a | 5/21/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($8,170.00) | Completed | $1.16 |
| 287 | 2ecff7df-bd8d-4518-807d-552db410a7d6 | 5/21/2018 | Withdrawal | Check Deposit Fee $8208.29 @0.50% | ($41.04) | Completed | $8,171.16 |
| 288 | 86011d85-b523-4e83-8593-de60949fc76b | 5/21/2018 | Deposit | Check Deposit | $8,208.29 | Completed | $8,212.20 |
| 289 | 5a1f8a0c-c2ad-4565-98c0-16fe6eb39074 | 5/18/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.91 |
| 290 | 53287700-783c-4ef1-9423-5f63e780c426 | 5/18/2018 | Withdrawal | Check Deposit Fee $4279.65 @0.50% | ($21.40) | Completed | ########## |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 291 | 260929e4-e040-4321-b9e2-3a8b72ac3230 | 5/18/2018 | Deposit | Check Deposit | $4,279.65 | Completed | ########## |
| 292 | 3b7d3f95-65c0-[illegible]-b327-3c2e0e715170 | 5/[illegible]/2018 | Withdrawal | Check Deposit Fee $12[illegible].45 @0.50% | ($[illegible].01) | Completed | ########## |
| 293 | 6b4ee610-137[illegible]-455d-8[illegible] | 5/[illegible]/2018 | Deposit | Check Deposit | $[illegible]02.45 | Completed | ########## |
| 294 | 4804fc40-aceb-[illegible] | 5/17/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $[illegible].22 |
| 295 | 332cc10c-c4ed-4871-ad9e-7c50769679ac | 5/17/2018 | Withdrawal | Check Deposit Fee $11460.95 @0.50% | ($57.30) | Completed | ########## |
| 296 | c103bc33-696e-4362-8cb8-26f897f07e13 | 5/17/2018 | Deposit | Check Deposit | $11,460.95 | Completed | ########## |
| 297 | b6587783-7159-446d-87cf-df8c5cbb2724 | 5/16/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $4.57 |
| 298 | 62b85621-308f-4bad-9034-5f1f4580c61c | 5/16/2018 | Withdrawal | Check Deposit Fee $10830 @0.50% | ($54.15) | Completed | ########## |
| 299 | fdea772c-6bdf-4fc9-9f46-6ed15ea05b6d | 5/16/2018 | Deposit | Check Deposit | $10,830.00 | Completed | ########## |
| 300 | 9ae1638e-2b6c-43d2-b284-0d7ba649f234 | 5/15/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($965.00) | Completed | $3.72 |
| 301 | e4ac7d42-2685-4f45-bee2-5336f18c27b1 | 5/15/2018 | Withdrawal | Check Deposit Fee $971.20 @0.50% | ($4.86) | Completed | $968.72 |
| 302 | c2095fd8-672f-406f-b1a5-e41ff875adf6 | 5/15/2018 | Deposit | Check Deposit | $971.20 | Completed | $973.58 |
| 303 | 49b39d94-f3a9-400c-9c4b-0a4a5eacf4d2 | 5/14/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,105.00) | Completed | $2.38 |
| 304 | c0344a99-d35d-49a4-aa6f-4180cd509782 | 5/14/2018 | Withdrawal | Check Deposit Fee $3119.10 @0.50% | ($15.60) | Completed | $3,107.38 |
| 305 | 3ca5c80b-6372-460c-816e-72a64de1905e | 5/14/2018 | Deposit | Check Deposit | $3,119.10 | Completed | $3,122.98 |
| 306 | 303dddea-39a8-49b2-b0af-2bf4fdb57916 | 5/14/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,140.00) | Completed | $3.88 |
| 307 | 1f06b202-c6d8-4bb8-a95e-7c7190b54d05 | 5/14/2018 | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ($5,000.00) | Completed | $4,143.88 |
| 308 | a56b6234-367a-426f-bbb4-1ea6aed85701 | 5/14/2018 | Withdrawal | Check Deposit Fee $91[redacted]8.98 @0.50% | ($45.94) | Completed | $9,143.88 |
| 309 | fe7ccba5-40d0-4f31-b608-f4cc94221df5 | 5/14/2018 | Deposit | Check Deposit | $9,188.98 | Completed | $9,189.82 |
| 310 | 01d54b90-cc05-4c01-8a5e-67552ca673ef | 5/11/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,975.00) | Completed | $0.84 |
| 311 | 3f738c0b-c2fe-4e63-ab9b-1ca8b743994c | 5/11/2018 | Withdrawal | Check Deposit Fee $2986 @0.50% | ($14.93) | Completed | $2,975.84 |
| 312 | 0b8a58fc-dedb-43c4-9b40-d5ae046477f1 | 5/11/2018 | Deposit | Check Deposit | $2,986.00 | Completed | $2,990.77 |
| 313 | d5ed8acb-122e-40ee-b531-1fa7bf2fc87e | 5/10/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $4.77 |
| 314 | ec403a69-ad24-4813-83b7-b8fa93ac0319 | 5/10/2018 | Withdrawal | Check Deposit Fee $10425 @0.50% | ($52.13) | Completed | ########## |
| 315 | 50c8b6eb-7cd9-454b-939e-249c941f3b69 | 5/10/2018 | Deposit | Check Deposit | $10,425.00 | Completed | ########## |
| 316 | 2e3187b0-cab3-447b-a072-c68be0c10d5a | 5/8/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($8,150.00) | Completed | $1.90 |
| 317 | bf103f27-cfb8-4526-99f9-a121a7fa9210 | 5/8/2018 | Deposit | Check Deposit | $3,690.00 | Completed | $8,151.90 |
| 318 | 275b0d26-d61d-4183-a086-549a10cf550d | 5/8/2018 | Withdrawal | Check Deposit Fee $3690 @0.50% | ($18.45) | Completed | $4,461.90 |
| 319 | 077e5f4c-7a96-4504-967b-e58827036114 | 5/8/2018 | Withdrawal | Check Deposit Fee $4500 @0.50% | ($22.50) | Completed | $4,480.35 |
| 320 | 77254d17-d626-4811-8d55-b55ae19ee50f | 5/8/2018 | Deposit | Check Deposit | $4,500.00 | Completed | $4,502.85 |
| 321 | 728ce85e-3b5e-4012-8387-241f4e845e05 | 5/8/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,335.00) | Completed | $2.85 |
| 322 | efdd34f9-373f-49c2-8352-6cf14e2c9736 | 5/7/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,085.00) | Completed | $3,337.85 |
| 323 | 4fde2769-ad6a-4df5-b461-c28d13668c52 | 5/7/2018 | Withdrawal | Check Deposit Fee $3099.50 @0.50% | ($15.50) | Completed | $6,422.85 |
| 324 | af1f937e-f948-4ed9-87ba-4dd0f365598b | 5/7/2018 | Deposit | Check Deposit | $3,099.50 | Completed | $6,438.35 |
| 325 | 79aec9ab-fd8b-4c5e-a75c-16607eca2181 | 5/7/2018 | Purchase | Payment for Purchase (Green Acres Pharms / SMRB to [redacted] | $3,351.00 | Completed | $3,338.85 |
| 326 | 9b2390f3-f17e-4474-b8d2-524a3c601419 | 5/7/2018 | Withdrawal | Payqwick Fee | ($16.75) | Completed | ($12.15) |
| 327 | c21b4ddc-a2b3-4ece-9d02-08b52f7abbcc | 5/3/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,750.00) | Completed | $4.60 |
| 328 | 19c02f11-9501-432a-b125-95a43bd8e512 | 5/3/2018 | Withdrawal | Check Deposit Fee $4776.25 @0.50% | ($23.88) | Completed | $4,754.60 |
| 329 | f960a2c1-85ae-484d-80f2-f6ee7f97aacd | 5/3/2018 | Deposit | Check Deposit | $4,776.25 | Completed | $4,778.48 |
| 330 | 0c6f4f14-b259-4202-91b0-6926fef25966 | 5/2/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.23 |
| 331 | c4200f7c-0583-4a7e-9541-27632e344f8d | 5/2/2018 | Withdrawal | Check Deposit Fee $7255.05 @0.50% | ($36.28) | Completed | ########## |
| 332 | 687ff4a4-db67-4612-b663-747edd86cc7d | 5/2/2018 | Deposit | Check Deposit | $7,255.05 | Completed | ########## |
| 333 | 3f80ab5d-a323-4337-841d-04f168e0edba | 5/2/2018 | Withdrawal | Check Deposit Fee $5929.83 @0.50% | ($29.65) | Completed | $5,903.46 |
| 334 | 05f9c00e-9a65-4900-8465-be029ffec880 | 5/2/2018 | Deposit | Check Deposit | $5,929.83 | Completed | $5,933.11 |
| 335 | ead2015a-0339-4eb7-8b9c-b7f339648047 | 5/1/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,980.00) | Completed | $3.28 |
| 336 | 2717ebb7-447f-40c0-8b57-903b2bbf7f95 | 5/1/2018 | Withdrawal | Check Deposit Fee $1989.50 @0.50% | ($9.95) | Completed | $1,983.28 |
| 337 | d1bea9ef-bc51-46c5-a868-fa4e8e2efb50 | 5/1/2018 | Deposit | Check Deposit | $1,989.50 | Completed | $1,993.23 |
| 338 | a5a9ffe2-3be6-498d-a68d-2755bbc30177 | 4/30/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,210.00) | Completed | $3.73 |
| 339 | 70dbe478-ef16-4c22-bcf5-9498c8d6e3e6 | 4/30/2018 | Withdrawal | Check Deposit Fee $2220 @0.50% | ($11.10) | Completed | $2,213.73 |
| 340 | 06fc7a7a-53d9-43ad-ba0c-fb1b8996491d | 4/30/2018 | Deposit | Check Deposit | $2,220.00 | Completed | $2,224.83 |
| 341 | 6ec70ee8-6ad4-41bb-acf1-b1b7d8e6397a | 4/26/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,220.00) | Completed | $4.83 |
| 342 | 03a8d152-ac86-48e0-a7cd-afe2f6a4899c | 4/26/2018 | Withdrawal | Check Deposit Fee $3238.25 @0.50% | ($16.19) | Completed | $3,224.83 |
| 343 | 29a04fb8-4e22-4716-8d91-e576e230d26f | 4/26/2018 | Deposit | Check Deposit | $3,238.25 | Completed | $3,241.02 |
| 344 | 05c1cf2a-135a-4d1c-b18e-d8ee44318344 | 4/25/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,785.00) | Completed | $2.77 |
| 345 | 6028b48d-d525-46d5-b801-d91c8f456c6a | 4/25/2018 | Withdrawal | Check Deposit Fee $1796.65 @0.50% | ($8.98) | Completed | $1,787.77 |
| 346 | 50b684f2-623d-457b-9207-bac60b9ded88 | 4/25/2018 | Deposit | Check Deposit | $1,796.65 | Completed | $1,796.75 |
| 347 | 96e94ed6-b73d-4a2b-b3d0-cc4a31168980 | 4/23/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.10 |
| 348 | 58c1967c-5d56-4eec-a703-acaf4f72cca3 | 4/23/2018 | Withdrawal | Check Deposit Fee $16370 @0.50% | ($81.85) | Completed | ########## |
| 349 | 744266ca-0a1d-43e9-b96a-28cfea09c8e8 | 4/23/2018 | Deposit | Check Deposit | $16,370.00 | Completed | ########## |
| 350 | 0bc591ef-22d2-4ee0-8015-e448884669fe | 4/20/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,525.00) | Completed | $1.95 |
| 351 | a5c22be3-90a8-4d57-9b7a-059aeff14aef | 4/20/2018 | Withdrawal | Check Deposit Fee $6557.80 @0.50% | ($32.79) | Completed | $6,526.95 |
| 352 | b21ff684-1691-415e-b01b-fbd3db5ebe30 | 4/20/2018 | Deposit | Check Deposit | $6,557.80 | Completed | $6,559.74 |
| 353 | 2cacec0b-2f50-4229-a232-4a68d091bad1 | 4/19/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.94 |
| 354 | 5ffddb2f-b201-4e9a-be27-4024165cc67b | 4/19/2018 | Withdrawal | Check Deposit Fee $12378.10 @0.50% | ($61.89) | Completed | ########## |
| 355 | 29c7de40-b533-4c4d-bee2-8ab3f566a1c0 | 4/19/2018 | Deposit | Check Deposit | $12,378.10 | Completed | ########## |
| 356 | 06619f9d-c8cd-4e05-a339-aa36e42ebfb8 | 4/17/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,635.00) | Completed | $0.73 |
| 357 | 9fb41220-8a2a-40bb-b9d6-99594922ecb8 | 4/17/2018 | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ########## | Completed | $3,635.73 |
| 358 | dde6b408-bdb2-440e-a8ca-b4fc29a6ecb5 | 4/17/2018 | Withdrawal | Check Deposit Fee $10[redacted]44 @0.50% | ($51.72) | Completed | ########## |
| 359 | 64889b1f-df57-48b8-b18c-07f85ec0a820 | 4/17/2018 | Deposit | Check Deposit | $10,344.00 | Completed | ########## |
| 360 | 8306094b-336b-4b10-91a0-d3ff83721b27 | 4/17/2018 | Withdrawal | Check Deposit Fee $13410 @0.50% | ($67.05) | Completed | ########## |
| 361 | 683debf4-78c3-46cf-87fa-30882d8ddd01 | 4/17/2018 | Deposit | Check Deposit | $13,410.00 | Completed | ########## |
| 362 | 695240ef-5398-47d2-a777-d19a81edf81c | 4/16/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,750.00) | Completed | $0.50 |
| 363 | 890c48c8-ffc8-4b49-b329-539f931c2a49 | 4/16/2018 | Withdrawal | Check Deposit Fee $2760 @0.50% | ($13.80) | Completed | $2,750.50 |
| 364 | 3fa6a0d9-ab83-4ccb-989b-6551cc314015 | 4/16/2018 | Deposit | Check Deposit | $2,760.00 | Completed | $2,764.30 |
| 365 | 3ec12af2-bbfe-4059-b471-6d214f690221 | 4/13/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,280.00) | Completed | $4.30 |
| 366 | 1c20198d-33b5-47e8-b9bf-30538059ed50 | 4/13/2018 | Withdrawal | Check Deposit Fee $6313.50 @0.50% | ($31.57) | Completed | $6,284.30 |
| 367 | e36dba21-a051-425e-975a-b7a3cfd6e6fb | 4/13/2018 | Deposit | Check Deposit | $6,313.50 | Completed | $6,315.87 |
| 368 | 0da4706b-1835-4589-bb8a-7e6c1dd2e37d | 4/13/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.37 |
| 369 | 7d9e0654-4eb7-4657-bb13-a7dfc96f4fd0 | 4/12/2018 | Withdrawal | Check Deposit Fee $18570 @0.50% | ($92.85) | Completed | ########## |
| 370 | 36dacba0-9e91-4bf0-aa78-7ea98626adeb | 4/12/2018 | Deposit | Check Deposit | $18,570.00 | Completed | ########## |
| 371 | aef73104-4041-4808-8719-87aca646a1a5 | 4/11/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,785.00) | Completed | $0.22 |
| 372 | c4bca683-eb12-4222-9861-da94d41613ce | 4/11/2018 | Withdrawal | Check Deposit Fee $6817.50 @0.50% | ($34.09) | Completed | $6,785.22 |
| 373 | fd3cdfc6-e0a9-43d6-9f49-e567c77d6752 | 4/11/2018 | Deposit | Check Deposit | $6,817.50 | Completed | $6,819.31 |
| 374 | 8db8723c-b015-4be8-bd7f-7ced33fb92f5 | 4/11/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.81 |
| 375 | 871d5e93-c129-4ba8-8918-3455a2d4cde3 | 4/10/2018 | Withdrawal | Check Deposit Fee $14652 @0.50% | ($73.26) | Completed | ########## |
| 376 | ad8bc6a2-e3a8-4305-afb7-5db683305b80 | 4/10/2018 | Deposit | Check Deposit | $14,652.00 | Completed | ########## |
| 377 | a59466ec-63df-49e7-8656-f726ca121100 | 4/10/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,735.00) | Completed | $3.07 |
| 378 | ffca90cd-1c5f-4c69-8321-ea4b33d1d7c9 | 4/9/2018 | Withdrawal | Check Deposit Fee $2748.75 @0.50% | ($13.74) | Completed | $2,738.07 |
| 379 | be777935-0f95-40bc-9cb0-cb5a569bbfff | 4/9/2018 | Deposit | Check Deposit | $2,748.75 | Completed | $2,751.81 |
| 380 | 975382bb-d1a7-4a84-901a-3be2a52a3b56 | 4/7/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($675.00) | Completed | $3.06 |
| 381 | 587cbd53-4d40-40ca-80e5-b1771435dafa | 4/6/2018 | Withdrawal | Check Deposit Fee $680 @0.50% | ($3.40) | Completed | $678.06 |
| 382 | 1bdc3507-f361-48ee-879c-c10719c808b2 | 4/6/2018 | Deposit | Check Deposit | $680.00 | Completed | $681.46 |
| 383 | db39bb9b-287c-4220-807f-5df2d8760d80 | 4/5/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.46 |
| 384 | 1d4f71b1-a0dd-4727-b053-a439f91f417b | 4/5/2018 | Withdrawal | Check Deposit Fee $19081.10 @0.50% | ($95.41) | Completed | ########## |
| 385 | 402bd594-5958-41b3-93e5-624101ba025d | 4/5/2018 | Deposit | Check Deposit | $19,081.10 | Completed | ########## |
| 386 | 2df7c53d-6a33-41e0-9361-a8782c5581a1 | 4/5/2018 | Withdrawal | Check Deposit Fee $3777.55 @0.50% | ($18.89) | Completed | $3,760.77 |
| 387 | 22c4a2cc-19d1-46fb-bf10-fee759462a23 | 4/5/2018 | Deposit | Check Deposit | $3,777.55 | Completed | $3,779.66 |
| 388 | 66bf8799-8c12-49fd-a040-e63ee2dc0074 | 4/3/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,350.00) | Completed | $2.11 |
| 389 | b2445d91-af74-493f-bfcb-d71c69fecfee | 4/3/2018 | Withdrawal | Check Deposit Fee $5374 @0.50% | ($26.87) | Completed | $5,352.11 |
| 390 | 2d7dfd4c-127d-4189-872c-7326f1185b97 | 4/3/2018 | Deposit | Check Deposit | $5,374.00 | Completed | $5,378.98 |
| 391 | d259384f-42e6-4368-bcc9-6f9bb35e3798 | 4/2/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,230.00) | Completed | $4.98 |
| 392 | ae89dc57-32a8-4dbc-b766-7415562038c4 | 4/2/2018 | Withdrawal | Check Deposit Fee $4256.25 @0.50% | ($21.28) | Completed | $4,234.98 |
| 393 | d4bd2128-79f5-4281-9607-aef8f7fbe087 | 4/2/2018 | Deposit | Check Deposit | $4,256.25 | Completed | $4,256.26 |
| 394 | 371dc1cb-9fec-4180-98cb-6f0d9ff75259 | 3/30/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,105.00) | Completed | $0.01 |
| 395 | 12d73a70-a405-4dd0-96c5-37dfed7e27eb | 3/30/2018 | Withdrawal | Check Deposit Fee $2112.50 @0.50% | ($10.56) | Completed | $2,105.01 |
| 396 | c6d0ce1e-1237-41f3-a417-90722b8340e8 | 3/30/2018 | Deposit | Check Deposit | $2,112.50 | Completed | $2,115.57 |
| 397 | 83d97825-475a-4525-bf7c-3678d5f66fd1 | 3/30/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,690.00) | Completed | $3.07 |
| 398 | fe02b1a5-082e-4b59-b1df-70994e157850 | 3/30/2018 | Purchase | Payment for Purchase (Green Acres Pharms / SMRB to [redacted] | $5,720.00 | Completed | $5,693.07 |
| 399 | a6e716f1-ea1d-4f61-9f68-9421734b770a | 3/30/2018 | Withdrawal | Payqwick Fee | ($28.60) | Completed | ($26.93) |
| 400 | 099050ab-3423-4dbb-a417-31e82169a349 | 3/29/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,640.00) | Completed | $1.67 |
| 401 | 8e4ef72f-a5e8-4a70-861f-d6579c5aec14 | 3/29/2018 | Withdrawal | Check Deposit Fee $5665 @0.50% | ($28.33) | Completed | $5,641.67 |
| 402 | 064e68eb-14c8-4be7-ae1f-33fe433132ed | 3/29/2018 | Deposit | Check Deposit | $5,665.00 | Completed | $5,670.00 |
| 403 | 71b044f8-5d6c-4746-a8c9-cefcc9069abc | 3/28/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $5.00 |
| 404 | 5430267b-4304-4628-a5c5-708e8a60e69e | 3/28/2018 | Withdrawal | Check Deposit Fee $9379.37 @0.50% | ($46.90) | Completed | ########## |
| 405 | 2a78b3f1-bad4-4d96-8ce4-95f64bbff65f | 3/28/2018 | Deposit | Check Deposit | $9,379.37 | Completed | ########## |
| 406 | 2bbfb366-7d7d-43f0-8fd8-aa1fbf6c211e | 3/28/2018 | Withdrawal | Check Deposit Fee $17085 @0.50% | ($85.43) | Completed | ########## |
| 407 | 5ec13311-6016-410c-98b5-c52b05e39a35 | 3/28/2018 | Deposit | Check Deposit | $17,085.00 | Completed | ########## |
| 408 | 95cd3458-de8d-4a5e-8039-ee7c5b009b3e | 3/22/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,475.00) | Completed | $2.96 |
| 409 | 483cff67-116f-49df-9734-c220ef0a8212 | 3/22/2018 | Withdrawal | Check Deposit Fee $6508.25 @0.50% | ($32.54) | Completed | $6,477.96 |
| 410 | 30088b13-f08e-4082-928d-c5335630c774 | 3/22/2018 | Deposit | Check Deposit | $6,508.25 | Completed | $6,510.50 |
| 411 | 7d7cf22b-762c-429e-bc7b-ca7f1a837560 | 3/22/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.25 |
| 412 | 594d83b2-6a94-4d63-b348-47eb6d18e079 | 3/22/2018 | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ########## | Completed | ########## |
| 413 | 26febe14-3b02-424b-aee0-de8f0930b9e8 | 3/22/2018 | Withdrawal | Check Deposit Fee $37[redacted]04 @0.50% | ($186.02) | Completed | ########## |
| 414 | dcd20cb2-3329-4802-adf0-f5e13d0b3f03 | 3/22/2018 | Deposit | Check Deposit | $37,204.00 | Completed | ########## |
| 415 | 2fecf6ed-5868-41e3-adf3-4b6b7a25265e | 3/21/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,035.00) | Completed | $4.27 |
| 416 | 4e1c17f9-bb79-495a-91b7-e649d83c4632 | 3/19/2018 | Withdrawal | Check Deposit Fee $2200 @0.50% | ($11.00) | Completed | $2,039.27 |
| 417 | 4fc17a20-14ec-4892-88d5-68bba3e7f52f | 3/19/2018 | Deposit | Check Deposit | $2,200.00 | Completed | $2,050.27 |
| 418 | b99490df-6942-4692-854e-0f95b08e84cf | 3/19/2018 | Withdrawal | I-502 Assessment Fee March 2018 | ($150.00) | Completed | ($149.73) |
| 419 | 2725102b-7b85-4d71-bc0b-0b6c67302ce7 | 3/17/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.27 |
| 420 | 9168a1c5-d2f5-453c-b636-6fa2e753a028 | 3/16/2018 | Withdrawal | Check Deposit Fee $5988.75 @0.50% | ($29.94) | Completed | ########## |
| 421 | ada84eb2-5926-44d9-a6ce-5a0d2cc4a39b | 3/16/2018 | Deposit | Check Deposit | $5,988.75 | Completed | ########## |
| 422 | c2bca610-81b4-42c3-8588-303d23dc2066 | 3/16/2018 | Withdrawal | Check Deposit Fee $13467.50 @0.50% | ($67.34) | Completed | ########## |
| 423 | a475d82a-cc33-48c8-ac09-1e51a32115a1 | 3/16/2018 | Deposit | Check Deposit | $13,467.50 | Completed | ########## |
| 424 | ba551cbb-28b4-4ff5-853e-d6532f9515ae | 3/15/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.30 |
| 425 | b99d0d40-a85b-49e5-b381-04c381c2b4d4 | 3/15/2018 | Withdrawal | Check Deposit Fee $11256.90 @0.50% | ($56.28) | Completed | ########## |
| 426 | ef705f4c-0f44-4a8d-8806-1dec843067c8 | 3/15/2018 | Deposit | Check Deposit | $11,256.90 | Completed | ########## |
| 427 | 49488ec2-d3b6-4f56-97b0-dd7a3c436c98 | 3/9/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,875.00) | Completed | $0.68 |
| 428 | 481babab-6329-495e-baef-1c4139ef5ad8 | 3/9/2018 | Withdrawal | Check Deposit Fee $7913 @0.50% | ($39.57) | Completed | $7,875.68 |
| 429 | 67322207-1c88-41d2-b055-ee0dc806331c | 3/9/2018 | Deposit | Check Deposit | $7,913.00 | Completed | $7,915.25 |
| 430 | ec87651d-b787-4cc6-a06a-94db5e1d2607 | 3/9/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($475.00) | Completed | $2.25 |
| 431 | c39b3d8b-68ef-4f04-b306-8cdbbb5a5698 | 3/9/2018 | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ########## | Completed | $477.25 |
| 432 | 19773888-a91e-44bf-b4b0-58f6d4e2cca5 | 3/9/2018 | Withdrawal | Check Deposit Fee $195[redacted]4.45 @0.50% | ($97.87) | Completed | ########## |
| 433 | cf9f4d44-71ca-485e-9d01-5489e743da67 | 3/9/2018 | Deposit | Check Deposit | $19,574.45 | Completed | ########## |
| 434 | e96e2300-02a0-420b-a0e8-1295955a48c4 | 3/8/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.67 |
| 435 | bd8ef795-e092-4148-b822-8b2d24d26b95 | 3/8/2018 | Withdrawal | Check Deposit Fee $17514.40 @0.50% | ($87.57) | Completed | ########## |





| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 436 | 99163c5a-b75e-4d79-9c7b-ed40c2235656 | 3/8/2018 | Deposit | Check Deposit | $17,514.40 | Completed | ########## |
| 437 | 6fde6468-8b19-4[illegible]d-93ec-a7e5c74e5f07 | 3/7/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | [illegible] |
| 438 | 7dd4cb7c-603[illegible]-4daf-8f[illegible]ea[illegible] | 3/7/2018 | Withdrawal | Check Deposit Fee $19[illegible] @0.50% | ($95.78) | Completed | ########## |
| 439 | f7596c4a-6bc9-4cf4-[illegible]50d | 3/7/2018 | Deposit | Check Deposit | [illegible] | Completed | ########## |
| 440 | 2bda3f3a-c324-4524-b124-e47989431154 | 3/1/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,955.00) | Completed | $4.37 |
| 441 | 6eefecea-87d2-45c8-91ab-751a04d10d48 | 3/1/2018 | Withdrawal | Check Deposit Fee $2973.75 @0.50% | ($14.87) | Completed | $2,959.37 |
| 442 | 06451d3f-b14e-46fa-97b5-88f90c1b190b | 3/1/2018 | Deposit | Check Deposit | $2,973.75 | Completed | $2,974.24 |
| 443 | 7725c055-1e73-431c-b96e-3cdba0b5e67c | 2/28/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($8,030.00) | Completed | $0.49 |
| 444 | 62fff90e-94a6-4c7b-9a1c-31341d28452d | 2/28/2018 | Withdrawal | Check Deposit Fee $8069.50 @0.50% | ($40.35) | Completed | $8,030.49 |
| 445 | 8244d789-dd74-42f0-876e-449b52634238 | 2/28/2018 | Deposit | Check Deposit | $8,069.50 | Completed | $8,070.84 |
| 446 | b03dddb0-fa03-451e-9887-9d46f33e19aa | 2/27/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,320.00) | Completed | $1.34 |
| 447 | dbc995c9-de82-4382-99ab-670a64895452 | 2/27/2018 | Withdrawal | Check Deposit Fee $5344.50 @0.50% | ($26.72) | Completed | $5,321.34 |
| 448 | c0a9f300-b972-458a-ad1e-587bb594aca4 | 2/27/2018 | Deposit | Check Deposit | $5,344.50 | Completed | $5,348.06 |
| 449 | b0eb8c2f-123b-4e8a-a83d-5423a9728dc5 | 2/26/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,915.00) | Completed | $3.56 |
| 450 | fb9291da-f9b3-47f3-853c-6e80982c6e7d | 2/26/2018 | Withdrawal | Check Deposit Fee $1923.64 @0.50% | ($9.62) | Completed | $1,918.56 |
| 451 | d1f811c9-bce2-45f3-ae3d-3a565af43263 | 2/26/2018 | Deposit | Check Deposit | $1,923.64 | Completed | $1,928.18 |
| 452 | e52ff924-cf84-4e52-be3d-6c51002d7cdc | 2/23/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,745.00) | Completed | $4.54 |
| 453 | 0b4a63c9-a21f-4d03-a611-43d930fb4ccb | 2/23/2018 | Withdrawal | Check Deposit Fee $2763.25 @0.50% | ($13.82) | Completed | $2,749.54 |
| 454 | 1368adcf-0932-401a-af36-6f6f61d8219c | 2/23/2018 | Deposit | Check Deposit | $2,763.25 | Completed | $2,763.36 |
| 455 | 607d8a4b-4480-4ff0-896a-46e963b174a3 | 2/22/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,225.00) | Completed | $0.11 |
| 456 | d33a77a7-94f3-4f0e-88aa-8d09c2fc986d | 2/22/2018 | Withdrawal | Check Deposit Fee $7256.50 @0.50% | ($36.28) | Completed | $7,225.11 |
| 457 | 46c314a3-c6df-466b-a957-6cc9e00b773b | 2/22/2018 | Deposit | Check Deposit | $7,256.50 | Completed | $7,261.39 |
| 458 | 6c3515bd-6953-4314-b356-6ee4b18856c7 | 2/21/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $4.89 |
| 459 | 85f70de2-049b-4992-aa7f-32dd28ee093c | 2/21/2018 | Withdrawal | Check Deposit Fee $10105 @0.50% | ($50.53) | Completed | ########## |
| 460 | 463f97eb-2ea7-4330-89cc-0714675e055e | 2/21/2018 | Deposit | Check Deposit | $10,105.00 | Completed | ########## |
| 461 | e0f1781a-52fa-4dc4-b93e-17fcc4547e5a | 2/20/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.42 |
| 462 | f9c86b57-8d54-4d18-b55c-b04ab561c8af | 2/20/2018 | Withdrawal | Check Deposit Fee $12652.45 @0.50% | ($63.26) | Completed | ########## |
| 463 | 5ee31b4c-a904-42cc-a04c-0d19573cd1ce | 2/20/2018 | Deposit | Check Deposit | $12,652.45 | Completed | ########## |
| 464 | 4075b581-eacc-4315-ad81-7084a079b137 | 2/20/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,770.00) | Completed | $1.23 |
| 465 | 337b487c-faca-483c-a8ab-07a42bdb35ef | 2/20/2018 | Withdrawal | Check Deposit Fee $2782.25 @0.50% | ($13.91) | Completed | $2,771.23 |
| 466 | 0f740dea-b071-4154-9efb-ff2d468d0b80 | 2/20/2018 | Deposit | Check Deposit | $2,782.25 | Completed | $2,785.14 |
| 467 | ffd6ecbf-e94f-451c-aafc-f4cdbab9798f | 2/16/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,935.00) | Completed | $2.89 |
| 468 | ca3492db-5905-4b38-a031-ae404635d8b6 | 2/16/2018 | Withdrawal | Check Deposit Fee $6970 @0.50% | ($34.85) | Completed | $6,937.89 |
| 469 | 3de333e0-a32a-4e68-9f8d-31a97f7aa34a | 2/16/2018 | Deposit | Check Deposit | $6,970.00 | Completed | $6,972.74 |
| 470 | 8b0087ec-f7c7-4677-baba-8f7d73ca594c | 2/16/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,580.00) | Completed | $2.74 |
| 471 | 163418a8-1a25-40fb-a699-5659f32b6ee2 | 2/16/2018 | Withdrawal | Check Deposit Fee $9630.45 @0.50% | ($48.15) | Completed | $9,582.74 |
| 472 | 24880862-e40e-4346-96da-7d51ec290df9 | 2/16/2018 | Deposit | Check Deposit | $9,630.45 | Completed | $9,630.89 |
| 473 | d035a01b-63d6-4abd-b982-0a37420e5a70 | 2/14/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,745.00) | Completed | $0.44 |
| 474 | 28bf820b-6ab0-4343-bce7-0db9dcac0e83 | 2/14/2018 | Withdrawal | Check Deposit Fee $2758 @0.50% | ($13.79) | Completed | $2,745.44 |
| 475 | 12495467-eb7f-4537-8af7-c15fef6b6e86 | 2/14/2018 | Deposit | Check Deposit | $2,758.00 | Completed | $2,759.23 |
| 476 | 03779153-23a5-40ce-8d62-4f0d7fbb91ca | 2/13/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,520.00) | Completed | $1.23 |
| 477 | 3811baab-e2e4-4b16-ad29-8fee12a1b2e6 | 2/13/2018 | Withdrawal | Check Deposit Fee $3252.40@0.50% | ($16.26) | Completed | $3,521.23 |
| 478 | b98b8aba-eaac-4d9e-b82a-e9858882c83a | 2/13/2018 | Deposit | Check Deposit | $3,252.40 | Completed | $3,537.49 |
| 479 | a8e8e876-815f-4751-8444-da5505a4f308 | 2/13/2018 | Withdrawal | Check Deposit Fee $283.90 @0.50% | ($1.42) | Completed | $285.09 |
| 480 | bba6e8a1-584c-4fa1-aeef-8dc26f244998 | 2/13/2018 | Deposit | Check Deposit | $283.90 | Completed | $286.51 |
| 481 | 5b42d130-4c24-44e9-a8d4-2367b76eac70 | 2/9/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,630.00) | Completed | $2.61 |
| 482 | 5aa6c305-4990-4589-9c33-bf9de394b02e | 2/9/2018 | Withdrawal | Check Deposit Fee $9678.35 @0.50% | ($48.39) | Completed | $9,632.61 |
| 483 | 2896038a-8f94-47e1-8a5e-d473766c8abb | 2/9/2018 | Deposit | Check Deposit | $9,678.35 | Completed | $9,681.00 |
| 484 | e5f815d3-a8fa-4358-9b10-2ef1ea4fd1ca | 2/8/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,380.00) | Completed | $2.65 |
| 485 | a2bbba09-8487-41a5-9a50-a154b084a80e | 2/8/2018 | Withdrawal | Check Deposit Fee $3395 @0.50% | ($16.98) | Completed | $3,382.65 |
| 486 | 0cd48fce-3d99-4263-893c-bce0a16ec04d | 2/8/2018 | Deposit | Check Deposit | $3,395.00 | Completed | $3,399.63 |
| 487 | 9d5de0c1-f1d6-4548-97f1-a898c6518706 | 2/7/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,530.00) | Completed | $4.63 |
| 488 | d8d42987-82fc-4a4d-9c9a-2f7c0c2bfa01 | 2/7/2018 | Withdrawal | Check Deposit Fee $2543.25 @0.50% | ($12.72) | Completed | $2,534.63 |
| 489 | fb27caa7-2a87-481c-a6fe-5b21e2bd7b2c | 2/7/2018 | Deposit | Check Deposit | $2,543.25 | Completed | $2,547.35 |
| 490 | ca2afea3-96f0-4aaa-b5e1-4ef4bd964ea2 | 2/6/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,290.00) | Completed | $4.10 |
| 491 | e2aa89d7-5151-4803-b7a7-83f2e2e21306 | 2/6/2018 | Withdrawal | Check Deposit Fee $2303 @0.50% | ($11.52) | Completed | $2,294.10 |
| 492 | ad8b0bcf-236f-4ad1-afa2-24370d3f4f04 | 2/6/2018 | Deposit | Check Deposit | $2,303.00 | Completed | $2,305.62 |
| 493 | 02c9515e-1e96-4824-9adf-39a269b43798 | 2/2/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.62 |
| 494 | 30d92dee-a239-4278-a0ba-f357d2c10315 | 2/1/2018 | Withdrawal | Check Deposit Fee $21287.70 @0.50% | ($106.44) | Completed | ########## |
| 495 | b8dd3478-6a67-4faf-8165-9983f549aa24 | 2/1/2018 | Deposit | Check Deposit | $21,287.70 | Completed | ########## |
| 496 | 81640a25-b211-490a-b356-6a8c769645ab | 1/29/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,990.00) | Completed | $1.36 |
| 497 | f5ea69fa-9df0-4b37-bf60-ffb6abec6025 | 1/29/2018 | Withdrawal | Check Deposit Fee $2000 @0.50% | ($10.00) | Completed | $1,991.36 |
| 498 | 5ea49f28-f12e-4a13-b717-0d20bf1ee73d | 1/29/2018 | Deposit | Check Deposit | $2,000.00 | Completed | $2,001.36 |
| 499 | 512ec9e3-77b1-4ad5-8b4c-87987c444ac1 | 1/26/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,765.00) | Completed | $1.36 |
| 500 | bf47431b-9e2e-4983-ad57-c76a0cba988e | 1/26/2018 | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ########## | Completed | $6,766.36 |
| 501 | 131785f1-07f1-4f6f-a165-3ae246bfa5ae | 1/26/2018 | Withdrawal | Check Deposit Fee $19647.81 @0.50% | ($98.24) | Completed | ########## |
| 502 | 690f8deb-2baa-4e3b-a151-89bb18e2312c | 1/26/2018 | Deposit | Check Deposit | $19,647.81 | Completed | ########## |
| 503 | 837e88e9-f37c-47e5-a44b-b17f955ef5b1 | 1/25/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | ########## |
| 504 | 67df5cdc-46b5-4dc7-9c65-3253d64a2a4c | 1/25/2018 | Withdrawal | Check Deposit Fee $12095.42 @0.50% | ($60.48) | Completed | ########## |
| 505 | 139c0126-6e4e-4afd-97d6-6aa64993d953 | 1/25/2018 | Deposit | Check Deposit | $12,095.42 | Completed | ########## |
| 506 | a82e9d22-6dbb-4e93-9e1d-675159c18e19 | 1/25/2018 | Withdrawal | Check Deposit Fee $11017.88 @0.50% | ($55.09) | Completed | ########## |
| 507 | 1bbafa5d-95eb-49f6-8bd6-d1e090aa5038 | 1/25/2018 | Deposit | Check Deposit | $11,017.88 | Completed | ########## |
| 508 | b859c1d3-4728-46e3-9566-5cf1b83090ca | 1/24/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,135.00) | Completed | $4.06 |
| 509 | cdb7bcd6-86ac-4b53-9a74-506f68e897ec | 1/24/2018 | Withdrawal | Check Deposit Fee $9182.70 @0.50% | ($45.91) | Completed | $9,139.06 |
| 510 | 4385d96a-b85b-412f-824c-383160ff40e7 | 1/24/2018 | Deposit | Check Deposit | $9,182.70 | Completed | $9,184.97 |
| 511 | 3449ddd8-95c7-4c6f-9528-c377dfe9cd42 | 1/24/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.27 |
| 512 | 16cbac19-eb16-418b-b4f8-4e73367362e4 | 1/23/2018 | Withdrawal | Check Deposit Fee $13522.33 @0.50% | ($67.61) | Completed | ########## |
| 513 | c7b2aff3-f244-49b6-8c1b-9af13356d5d2 | 1/23/2018 | Deposit | Check Deposit | $13,522.33 | Completed | ########## |
| 514 | 25888b87-254a-489d-8e27-945ad64103c7 | 1/21/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.55 |
| 515 | c8608eb9-4c38-4ae5-ac4c-8a68b309287c | 1/19/2018 | Withdrawal | Check Deposit Fee $11169.35 @0.50% | ($55.85) | Completed | ########## |
| 516 | 22e73627-f069-4368-acd1-f1235636b6b3 | 1/19/2018 | Deposit | Check Deposit | $11,169.35 | Completed | ########## |
| 517 | ae400c2b-a414-42a4-93ed-9170914f62cc | 1/19/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,000.00) | Completed | $4.05 |
| 518 | 74932c5d-51ad-4838-b6e6-bb5d04065062 | 1/19/2018 | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ########## | Completed | $1,004.05 |
| 519 | 35e17cf8-8346-4dee-8b32-c5017bb6d694 | 1/19/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | ########## |
| 520 | 00465287-ec02-494e-a2c9-9b0ee36b6efa | 1/18/2018 | Withdrawal | Check Deposit Fee $36677.46 @0.50% | ($183.39) | Completed | ########## |
| 521 | 81068b67-ff5c-4aac-ad3f-428c7898617b | 1/18/2018 | Deposit | Check Deposit | $36,677.46 | Completed | ########## |
| 522 | dce18500-464f-4877-80ad-41ac364a8132 | 1/17/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,810.00) | Completed | $4.98 |
| 523 | a60fbf46-69e8-4f36-9455-bbd59b5d8a1e | 1/17/2018 | Withdrawal | Check Deposit Fee $3832.50 @0.50% | ($19.16) | Completed | $3,814.98 |
| 524 | e30a2147-7dbb-4f71-9964-3abe42b699ff | 1/17/2018 | Deposit | Check Deposit | $3,832.50 | Completed | $3,834.14 |
| 525 | e42e070d-d617-4730-ab99-3fa3e0d43ad1 | 1/17/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,265.00) | Completed | $1.64 |
| 526 | 59b6a6d6-362b-4405-a8b8-dbc563f3f20d | 1/16/2018 | Withdrawal | Check Deposit Fee $2275 @0.50% | ($11.38) | Completed | $2,266.64 |
| 527 | 51f4b07b-e899-4b6d-b773-5e66dd73d341 | 1/16/2018 | Deposit | Check Deposit | $2,275.00 | Completed | $2,278.02 |
| 528 | bd131010-a860-462c-9382-3c3c769cdf9f | 1/12/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.02 |
| 529 | 5276c7fc-9e74-45cf-90a1-944fcd660978 | 1/12/2018 | Withdrawal | Check Deposit Fee $18046.15 @0.50% | ($90.23) | Completed | ########## |
| 530 | 70ea78a9-6364-496d-b5e9-52250f5cc9c2 | 1/12/2018 | Deposit | Check Deposit | $18,046.15 | Completed | ########## |
| 531 | 0f7f1f28-29e7-4624-bad1-590e9eac45ac | 1/9/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.10 |
| 532 | c09bc40e-7b42-4ba0-b5dc-70c2bd45b579 | 1/9/2018 | Withdrawal | Check Deposit Fee $16139.84 @0.50% | ($80.70) | Completed | ########## |
| 533 | 817b3298-bd8e-4f5b-ac41-22bb9126afef | 1/9/2018 | Deposit | Check Deposit | $16,139.84 | Completed | ########## |
| 534 | af36ee31-ae47-4257-b385-38ffdfbaf939 | 1/8/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,965.00) | Completed | $2.96 |
| 535 | 8e8007e4-fbb3-4bfa-931b-00f58c3e76f2 | 1/8/2018 | Withdrawal | Check Deposit Fee $5993.75 @0.50% | ($29.97) | Completed | $5,967.96 |
| 536 | c094a861-90e7-434e-9038-b8d4a94fb8e8 | 1/8/2018 | Deposit | Check Deposit | $5,993.75 | Completed | $5,997.93 |
| 537 | cdf91894-9d1d-4633-b224-c8a318f5b18e | 1/4/2018 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $4.18 |
| 538 | b17823e9-80e2-41dc-be72-0591e11d373d | 1/4/2018 | Deposit | Check Deposit | $11,352.75 | Completed | ########## |
| 539 | e292e9a1-b3f5-4ebd-93a6-d9881335f0ac | 1/4/2018 | Withdrawal | Check Deposit Fee $11352.25 @0.50% | ($56.76) | Completed | ($53.57) |
| 540 | c2b56d00-9c8d-4d45-a28f-cbbd5b69bdc7 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.19 |
| 541 | 4528ed21-44be-4ddc-8fce-2cef536e8766 | ########## | Withdrawal | Check Deposit Fee $16792.75 @0.50% | ($83.96) | Completed | ########## |
| 542 | ab325819-8677-41db-af1a-7e2577170a35 | ########## | Deposit | Check Deposit | $16,792.75 | Completed | ########## |
| 543 | ef6be476-54d2-42b1-bd34-0161667bf5ce | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,240.00) | Completed | $4.40 |
| 544 | 86204753-ba00-42b7-aede-200b83c9b692 | ########## | Purchase | Payment for Purchase (Green Acres Pharms / SMRB to [redacted] | $3,260.00 | Completed | $3,244.40 |
| 545 | 0bb72ad0-69c4-4f72-b7e1-ff242fadaf9a | ########## | Withdrawal | Payqwick Fee | ($16.30) | Completed | ($15.60) |
| 546 | 77669aa8-b2a9-4262-bd7f-eb561632e910 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.70 |
| 547 | 0b499e4f-79e1-449c-b121-f7abcc6e982b | ########## | Withdrawal | Check Deposit Fee $42421.26 @0.50% | ($212.11) | Completed | ########## |
| 548 | da0f70d0-03aa-4e61-b1a9-b1504d9f5dd2 | ########## | Deposit | Check Deposit | $42,421.26 | Completed | ########## |
| 549 | f7cf14d0-550d-43a0-8baf-71d3761a1932 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.55 |
| 550 | fe6f6dc9-8c4e-4649-bf48-176ecc49c302 | ########## | Withdrawal | Check Deposit Fee $20859.25 @0.50% | ($104.30) | Completed | ########## |
| 551 | 224b2dfe-66a3-4a7e-8345-d62ff9c59cb5 | ########## | Deposit | Check Deposit | $20,859.25 | Completed | ########## |
| 552 | b5240cee-b333-4698-87cc-b188e78d4e05 | ########## | Withdrawal | I-502 Assessment Fee December 2017 | ($150.00) | Completed | ($148.40) |
| 553 | 1f0221bc-786f-4188-a4c5-553b373cd6ca | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.60 |
| 554 | 7cdf4e04-6bc8-4295-9db8-4791d9733526 | ########## | Withdrawal | Check Deposit Fee $17512.43 @0.50% | ($87.56) | Completed | ########## |
| 555 | 61f665c3-3656-4f5d-b99d-ba489d7dab4d | ########## | Deposit | Check Deposit | $17,512.43 | Completed | ########## |
| 556 | ca3f3846-c8c3-47a3-8557-efaed7baaff1 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,535.00) | Completed | $1.73 |
| 557 | 3ad48d01-e049-422e-88a4-264e3091ded5 | ########## | Withdrawal | Check Deposit Fee $1540 @0.50% | ($7.70) | Completed | $1,536.73 |
| 558 | f89eb403-f33c-4e35-b90d-172fd208a65d | ########## | Deposit | Check Deposit | $1,540.00 | Completed | $1,544.43 |
| 559 | ca2f5499-e9a4-49f2-bdff-8ee9d95c9fb8 | 12/8/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,855.00) | Completed | $4.43 |
| 560 | 7c7d56f1-47e0-4c7c-ad0e-ada2d24f5cea | 12/8/2017 | Withdrawal | Check Deposit Fee $9906.90 @0.50% | ($49.53) | Completed | $9,859.43 |
| 561 | 43046ea4-87fa-41fc-8be9-64ab06b91807 | 12/8/2017 | Deposit | Check Deposit | $9,906.90 | Completed | $9,908.96 |
| 562 | f369c481-a271-416b-8939-66fb1b8d5f9f | 12/6/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,110.00) | Completed | $2.06 |
| 563 | de831a16-c71e-48b9-b9d2-1b6942e0848f | 12/6/2017 | Withdrawal | Check Deposit Fee $5089.50 @0.50% | ($25.45) | Completed | $5,112.06 |
| 564 | b0517ede-fa19-4293-bd4a-2e39543ff8e0 | 12/6/2017 | Deposit | Check Deposit | $5,089.50 | Completed | $5,137.51 |
| 565 | b6f50982-d92a-4e06-8cb8-e9724fb2cd12 | 12/6/2017 | Deposit | Refund for "Check Deposit Fee $9155.75 @0.50%" | $45.78 | Completed | $48.01 |
| 566 | 4118143f-fa85-4be1-afb9-2ebc6514b4d0 | 12/6/2017 | Withdrawal | Duplicate Deposit Reversal 9/1 Check #8994 | ($9,155.75) | Completed | $2.23 |
| 567 | 8474367c-a046-42ff-92f2-fc307f1ca545 | 12/1/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $9,157.98 |
| 568 | 233694fa-977f-4609-ae58-e321c6495646 | 12/1/2017 | Withdrawal | Check Deposit Fee $36164.95 @0.50% | ($180.82) | Completed | ########## |
| 569 | 4e2b8458-c17a-4cdf-9364-0ae2ffd97fd9 | 12/1/2017 | Deposit | Check Deposit | $36,164.95 | Completed | ########## |
| 570 | c7a23990-de3f-4a2c-bad0-3ef33d2a148f | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($8,530.00) | Completed | $9,158.85 |
| 571 | 9cacdea6-bc5a-4a91-96e1-2f074a16c21b | ########## | Withdrawal | Check Deposit Fee $8574 @0.50% | ($42.87) | Completed | ########## |
| 572 | c17b21cb-4741-4ec6-bd1e-347d60e6bc09 | ########## | Deposit | Check Deposit | $8,574.00 | Completed | ########## |
| 573 | fed02952-2d87-4e77-a231-92793eff5a86 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $9,157.72 |
| 574 | e3dc48f6-a45e-4a35-9130-75afb1bdc2fd | ########## | Withdrawal | Check Deposit Fee $24572.85 @0.50% | ($122.86) | Completed | ########## |
| 575 | c69986b8-ed1c-443f-be9b-2d6a5c4c46d2 | ########## | Deposit | Check Deposit | $24,572.85 | Completed | ########## |
| 576 | 6d8bc1df-4c4c-4e73-8dab-436a68c8c73b | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,815.00) | Completed | $9,157.73 |
| 577 | 24ea7fd0-827e-4bec-bf44-225c1c3ff078 | ########## | Purchase | Payment for Purchase (Green Acres Pharms / SMRB to [redacted] | $7,855.75 | Completed | ########## |
| 578 | 76eeb7b4-eab6-41bf-98d4-c4a943d0b716 | ########## | Withdrawal | Payqwick Fee | ($39.28) | Completed | $9,116.98 |
| 579 | 801e69e8-b37a-4ec3-9734-3bb7f403294a | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,250.00) | Completed | $9,156.26 |
| 580 | 78382dc8-7c24-40ed-aac9-6918bdf6aea4 | ########## | Purchase | Payment for Purchase (Green Acres Pharms / SMRB to [redacted] | $7,282.00 | Completed | ########## |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 581 | 7071db93-1222-4be0-bb4d-a6dbd3719658 | ######### | Withdrawal | Payqwick Fee | ($36.41) | Completed | $9,124.26 |
| 582 | 47cb5aa7-3e7b-4[illegible]56-b28a-895f2936cb81 | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1[illegible]0.00) | Completed | $9,160.67 |
| 583 | 35dfac68-550[illegible]-43f2-81[illegible]5-[illegible] | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,[illegible]90.00) | Completed | $9,260.67 |
| 584 | 0614bbe1-497[illegible]-4a4[illegible]-b[illegible]bc-[illegible]97f1[illegible]d18f | ######### | Withdrawal | Check Deposit Fee $81[illegible]2.0[illegible] @0.5[illegible]% | ($40.6[illegible]) | Completed | ######### |
| 585 | d792b3a7-13d5-421e-b132-15d240e6ec52 | ######### | Deposit | Check Deposit | $8,132.05 | Completed | ######### |
| 586 | e99611e3-7b12-4987-99f0-3d48fd2e52c9 | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $9,159.28 |
| 587 | 993157c7-6afb-4f53-b4d5-e18e4cc3430a | ######### | Withdrawal | Check Deposit Fee $10726.82 @0.50% | ($53.63) | Completed | ######### |
| 588 | b875819e-1039-4b64-b753-9bc2aed032a8 | ######### | Deposit | Check Deposit | $10,726.82 | Completed | ######### |
| 589 | 882cfcfe-ba5b-4ac9-9c51-25c9584a5023 | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,560.00) | Completed | $9,156.09 |
| 590 | 6279ac08-d43e-456b-ab3e-dfbcd8f308a8 | ######### | Withdrawal | Check Deposit Fee $6589.15 @0.50% | ($32.95) | Completed | ######### |
| 591 | 6235fd83-2f21-42f3-ac75-486af4c1085c | ######### | Deposit | Check Deposit | $6,589.15 | Completed | ######### |
| 592 | 39c9bffa-ffde-4013-a917-25b1a4a8ebee | ######### | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ($7,780.00) | Completed | $9,159.89 |
| 593 | d2407b91-faed-4c61-9c32-507258b99f15 | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | ######### |
| 594 | 327efbb3-d283-46f1-a702-ab1fe818a9d2 | ######### | Withdrawal | Check Deposit Fees $14036.85 @ 0.50% | ($70.18) | Completed | ######### |
| 595 | f39ae4ed-1102-46bc-871f-408809253db8 | ######### | Deposit | Check Deposit | $14,036.85 | Completed | ######### |
| 596 | 7b519657-98e0-4893-896d-07fb5ab1e6d0 | ######### | Purchase | Payment for Purchase (Green Acres Pharms / SMRB to[redacted] | $7,819.00 | Completed | ######### |
| 597 | 074d7568-1441-42cf-934d-de1982c54f3b | ######### | Withdrawal | Payqwick Fee | ($39.10) | Completed | $9,119.22 |
| 598 | de49aa9f-2f31-4bcd-9fba-e098830e4c8c | 11/9/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,900.00) | Completed | $9,158.32 |
| 599 | a2dfb832-32b6-430b-b370-b5e57e7092fb | 11/9/2017 | Withdrawal | Check Deposit Fee $1906.75 @0.50% | ($9.53) | Completed | ######### |
| 600 | e12d0ab6-34f0-4500-955d-0b3e0eb22702 | 11/9/2017 | Deposit | Check Deposit | $1,906.75 | Completed | ######### |
| 601 | 6ea5271a-6782-4616-921a-bc42324a84d7 | 11/7/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $9,161.10 |
| 602 | 0f0b363f-26e0-4db7-a9bf-9488dc556d7b | 11/7/2017 | Withdrawal | Check Deposit Fee $11440.24 @0.50% | ($57.20) | Completed | ######### |
| 603 | 61f4df6b-f3b0-4fbe-8cd7-9f10e141ffb6 | 11/7/2017 | Deposit | Check Deposit | $11,440.24 | Completed | ######### |
| 604 | 8da04296-1e97-413f-9f2f-39eb5405a9b9 | 11/4/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,025.00) | Completed | $9,158.06 |
| 605 | 1a023ebe-fbd9-44a2-9347-6860469b576d | 11/3/2017 | Withdrawal | Check Deposit Fee $2034.60 @0.50% | ($10.17) | Completed | ######### |
| 606 | a6b190d0-c2dc-4775-a444-6fc7f683d284 | 11/3/2017 | Deposit | Check Deposit | $2,034.60 | Completed | ######### |
| 607 | 6728ed5c-9665-4acf-97f2-ca451c3fd4d4 | 11/1/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,480.00) | Completed | $9,158.63 |
| 608 | c00dadb3-56df-4984-b312-e5219a800478 | 11/1/2017 | Withdrawal | Check Deposit Fee $5510.15 @0.50% | ($27.55) | Completed | ######### |
| 609 | 9e855b1e-028e-4355-a39c-20d0d402d344 | 11/1/2017 | Deposit | Check Deposit | $5,510.15 | Completed | ######### |
| 610 | 729b1ebc-d150-4abc-b456-0ee3403c2a7f | 11/1/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,790.00) | Completed | $9,156.03 |
| 611 | 55e8ae33-f5db-4666-9d14-ac2f149e0806 | ######### | Withdrawal | Affiliate Payment | $0.00 | Completed | ######### |
| 612 | 78780282-e1b4-4b18-9cb9-94fcbf3b8f9f | ######### | Purchase | Payment for Purchase (Green Acres Pharms / SMRB to[redacted] | $7,826.00 | Completed | ######### |
| 613 | 1f59eb40-3dae-42ae-ace9-a95e51a448bf | ######### | Withdrawal | Payqwick Fee | ($39.13) | Completed | $9,120.03 |
| 614 | ee5d429e-1c62-4968-b81f-ddd5cdfc70ca | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $9,159.16 |
| 615 | a94c8d81-b662-43f8-8a83-c5bbdebf7c79 | ######### | Withdrawal | Check Deposit Fee $28341.95 @0.50% | ($141.71) | Completed | ######### |
| 616 | 63907242-a5a4-4771-ac5e-5a5388afad0b | ######### | Deposit | Check Deposit | $28,341.95 | Completed | ######### |
| 617 | 71f66cba-24c0-44bc-99a3-5b1b68d2c41f | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,405.00) | Completed | $9,158.92 |
| 618 | 4d908d25-5465-481f-b49a-0acab8ade41c | ######### | Withdrawal | Affiliate Payment | $0.00 | Completed | ######### |
| 619 | 577dbda1-2578-4456-a5f1-482e52e8a91d | ######### | Purchase | Payment for Purchase (Green Acres Pharms / SMRB to[redacted] | $3,423.00 | Completed | ######### |
| 620 | 7033aa8f-83a1-41b0-8dea-d2fdbee4ed33 | ######### | Withdrawal | Payqwick Fee | ($17.12) | Completed | $9,140.92 |
| 621 | 6f69899b-c957-4ac1-b29c-1dd04d85dda8 | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,940.00) | Completed | $9,158.03 |
| 622 | 2bc0e95c-608f-4f8e-81ba-a1fe35cab29a | ######### | Withdrawal | Check Deposit Fee $3958.65 @0.50% | ($19.79) | Completed | ######### |
| 623 | 0783eb1c-b636-4cb1-94b7-998d1b91e749 | ######### | Deposit | Check Deposit | $3,958.65 | Completed | ######### |
| 624 | 96c659b2-b771-4656-9dca-430bff4d15b1 | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ($8,750.00) | Completed | $9,159.17 |
| 625 | b9965e17-e80c-4f6c-a80f-eb0d096e1be1 | ######### | Withdrawal | Deposit Correction | ($0.08) | Completed | ######### |
| 626 | 96c1e483-3a6b-48d2-ba02-186eb4ab484e | ######### | Withdrawal | Check Deposit Fee $8794.60 @0.50% | ($43.97) | Completed | ######### |
| 627 | f8abfef1-f875-463e-86ac-930d80eec8b3 | ######### | Deposit | Check Deposit | $8,794.60 | Completed | ######### |
| 628 | 20db20f1-2563-4f4f-ba38-2c9da45a7bb3 | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $9,158.62 |
| 629 | 5a1ca7c2-a78c-4472-9555-57cae697d1c4 | ######### | Withdrawal | Check Deposit Fee $16173.58 @0.50% | ($80.87) | Completed | ######### |
| 630 | 9a14dd3d-7566-4806-91d9-48fa61f9fd3c | ######### | Deposit | Check Deposit | $16,173.58 | Completed | ######### |
| 631 | b080fc86-ee23-4a1f-9a6c-0b5603651bbf | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,185.00) | Completed | $9,155.91 |
| 632 | fd5690aa-1bf9-4bc0-b2fd-37229b8ef2ae | ######### | Withdrawal | Check Deposit Fee $6214.40 @0.50% | ($31.07) | Completed | ######### |
| 633 | fa999640-1de4-4a6d-bf20-0f725363013d | ######### | Deposit | Check Deposit | $6,214.40 | Completed | ######### |
| 634 | c849d91d-4fae-4da1-8fef-89875c580802 | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,335.00) | Completed | $9,157.58 |
| 635 | 7810363d-f161-482d-9872-a82a926b1d85 | ######### | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ($4,000.00) | Completed | ######### |
| 636 | 7bac4a28-9c07-4e04-886e-6003193a2b8a | ######### | Deposit | Cash Back | $20.00 | Completed | ######### |
| 637 | cd91ccb6-58e3-44a2-a965-7fd49318b1d7 | ######### | Deposit | Check Deposit | $6,347.00 | Completed | ######### |
| 638 | 646ec2e0-f209-400a-8ec5-083cd558586c | ######### | Withdrawal | Check Deposit Fee $6347 @0.50% | ($31.74) | Completed | $9,125.58 |
| 639 | 3c297109-9684-4a53-9b06-ce5e5e38da96 | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $9,157.32 |
| 640 | fbd4734b-c13f-485c-8a01-dd11ba97ff73 | ######### | Withdrawal | Check Deposit Fee $15761.91 @0.50% | ($78.81) | Completed | ######### |
| 641 | a3a47a55-0030-4dd7-a3d4-9cf245ae4866 | ######### | Deposit | Check Deposit | $15,761.91 | Completed | ######### |
| 642 | 9d470524-256a-4085-b46d-98f4951a0350 | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,810.00) | Completed | $9,159.22 |
| 643 | dfe7e469-0c97-4315-92cc-9c27018da8df | ######### | Withdrawal | Check Deposit Fee $7848 @0.50% | ($39.24) | Completed | ######### |
| 644 | 227838f1-777d-4967-87d1-e563e7bd35a5 | ######### | Deposit | Check Deposit | $7,848.00 | Completed | ######### |
| 645 | 8503eef4-894f-4511-8243-098b7f959cc1 | ######### | Withdrawal | I-502 Assessment Fee 9/13/17 | ($150.00) | Completed | $9,160.46 |
| 646 | 39694a99-a88a-4213-b2a6-6ff908cc4c8f | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $9,310.46 |
| 647 | 81021bf8-1126-4040-b6a0-001d6b0a90e5 | ######### | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ######### | Completed | ######### |
| 648 | ddf507bd-c316-41c2-99e8-cbd73db60cd7 | ######### | Deposit | Cash Back | $80.00 | Completed | ######### |
| 649 | c030feee-a9eb-42fc-9d86-73ca20ff01fc | ######### | Withdrawal | Check Deposit Fee $6790.10 @0.50% | ($33.95) | Completed | ######### |
| 650 | 0ff3e351-5630-4a11-9bd7-954d3177e3c9 | ######### | Deposit | Check Deposit | $6,790.10 | Completed | ######### |
| 651 | c1f71498-e919-44b2-88ba-c6ba5dd74acd | ######### | Withdrawal | Check Deposit Fee $12540.50 @0.50% | ($62.70) | Completed | ######### |
| 652 | a81a2ae8-e79b-4041-a312-15cca2149534 | ######### | Deposit | Check Deposit | $12,540.50 | Completed | ######### |
| 653 | 01bfb4c2-c1ee-4eec-9f8d-d8e796ff4f1a | ######### | Withdrawal | Check Deposit Fee $18598.35 @0.50% | ($92.99) | Completed | ######### |
| 654 | 2f6d994a-e207-4103-a6d0-4cefd27dbced | ######### | Deposit | Check Deposit | $18,598.35 | Completed | ######### |
| 655 | c89aa781-3be1-4c43-9df6-f4eaef8df61b | ######### | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $8,921.15 |
| 656 | 358962de-958b-4248-918b-e20808664f99 | ######### | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ($8,000.00) | Completed | ######### |
| 657 | 0d3268ce-9753-45f2-ace0-e63bae53b468 | ######### | Deposit | Cash Back | $40.00 | Completed | ######### |
| 658 | caab2e3b-8f86-4bfd-ad5d-4e5e701d22ab | ######### | Withdrawal | Check Deposit Fee $26594.45 @0.50% | ($132.97) | Completed | ######### |
| 659 | 7226f8da-c301-4a0d-9fe7-46f9b8d35aba | ######### | Deposit | Check Deposit | $26,594.45 | Completed | ######### |
| 660 | 2dfc1107-e3fc-4460-8189-e139fede29d8 | 10/7/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,341.15) | Completed | $9,309.67 |
| 661 | 23bb81fb-5d22-4c5c-be85-f0ab918ac78b | 10/7/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($43.85) | Completed | ######### |
| 662 | 27909132-198e-43b8-9d51-d2c23c2a98dc | 10/6/2017 | Withdrawal | Check Deposit Fee $4409.40 @0.50% | ($22.05) | Completed | ######### |
| 663 | 12d6fe52-63a8-41b1-9aca-7f6de5703799 | 10/6/2017 | Deposit | Check Deposit | $4,409.40 | Completed | ######### |
| 664 | 4ff7fef7-7a96-43ac-a55b-653a8fc0d734 | 10/3/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,880.00) | Completed | $9,307.32 |
| 665 | 5c1ace5a-f650-492a-bc87-4564322b9ca8 | 10/3/2017 | Withdrawal | Check Deposit Fee $5909.70 @0.50% | ($29.55) | Completed | ######### |
| 666 | e4d40fed-cfdc-45f6-85c5-57fe13235546 | 10/3/2017 | Deposit | Check Deposit | $5,909.70 | Completed | ######### |
| 667 | 6a994d13-1c9f-4487-8c3b-60e579e49750 | 9/29/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $9,307.17 |
| 668 | c30b9b4a-1573-4669-92a3-a858e7934855 | 9/29/2017 | Withdrawal | Check Deposit Fee $1120 @0.50% | ($5.60) | Completed | ######### |
| 669 | 6e787e52-56fe-4d78-ad51-209f246e6d53 | 9/29/2017 | Deposit | Check Deposit | $1,120.00 | Completed | ######### |
| 670 | cc8265a1-7e7b-48d2-8de0-b31703a2f1b8 | 9/29/2017 | Withdrawal | Check Deposit Fee $9930.50 @0.50% | ($49.65) | Completed | ######### |
| 671 | 5665cc89-a8af-4a19-b728-8e0df911c691 | 9/29/2017 | Deposit | Check Deposit | $9,930.50 | Completed | ######### |
| 672 | 0e986c1b-4f14-49cf-90bb-1c6190e58951 | 9/29/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($8,730.00) | Completed | $9,306.92 |
| 673 | 5947cbbd-5805-43a5-9027-58d925639683 | 9/28/2017 | Withdrawal | Check Deposit Fee $8945.25 @0.50% | ($44.73) | Completed | ######### |
| 674 | 626b49e9-2415-4642-a18b-37d14fba4060 | 9/28/2017 | Deposit | Check Deposit | $8,945.25 | Completed | ######### |
| 675 | e1c86691-d2c2-4c2e-ac3a-e2e7cdffb0ac | 9/27/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $9,136.40 |
| 676 | 8d1b1867-7718-4fe7-88da-05a965b67756 | 9/26/2017 | Withdrawal | Check Deposit Fee $7360.25 @0.50% | ($36.80) | Completed | ######### |
| 677 | 18c23058-1168-4cfc-9701-8cf0bc7f4d44 | 9/26/2017 | Deposit | Check Deposit | $7,360.25 | Completed | ######### |
| 678 | 2c4bb410-1ae5-452f-8021-f161af253dd5 | 9/26/2017 | Withdrawal | Check Deposit Fee $3459.40 @0.50% | ($17.30) | Completed | ######### |
| 679 | e9dcbb2b-4ec0-41a8-8162-9e9bdb952782 | 9/26/2017 | Deposit | Check Deposit | $3,459.40 | Completed | ######### |
| 680 | b5739230-0400-4cdd-ba8f-287509c08e92 | 9/26/2017 | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ($4,960.00) | Completed | $9,135.85 |
| 681 | 703e5678-d2c1-4615-8702-3da93d1e22b5 | 9/26/2017 | Deposit | Cash Back | $24.80 | Completed | ######### |
| 682 | 0b427418-3cec-492d-9b0d-74170204c558 | 9/23/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | ######### |
| 683 | 0e21ba86-5fb0-426c-81e4-6cbd13dcd8f5 | 9/22/2017 | Withdrawal | Check Deposit Fee $22611.30 @0.50% | ($113.06) | Completed | ######### |
| 684 | c01a03df-1139-47f5-875e-1dae56c6dde5 | 9/22/2017 | Deposit | Check Deposit | $22,611.30 | Completed | ######### |
| 685 | e16a165a-321d-4385-955a-fa289b69e87b | 9/22/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,885.00) | Completed | $9,112.81 |
| 686 | af8ded8d-9a77-4d37-8ec7-4bc1c6a0abee | 9/21/2017 | Withdrawal | Check Deposit Fee $4908.40 @0.50% | ($24.54) | Completed | ######### |
| 687 | db03b10e-f935-44d2-920e-ffe86a203600 | 9/21/2017 | Deposit | Check Deposit | $4,908.40 | Completed | ######### |
| 688 | b3203100-fc14-416c-b091-fa557ced6e72 | 9/16/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,280.00) | Completed | $9,113.95 |
| 689 | 2db8491e-2cb3-4a05-b097-09316861e893 | 9/15/2017 | Withdrawal | Check Deposit Fee $4303.50 @0.50% | ($21.52) | Completed | ######### |
| 690 | e1cce54e-efaa-4dd3-aade-f3fbd3965ce1 | 9/15/2017 | Deposit | Check Deposit | $4,303.50 | Completed | ######### |
| 691 | ed57de8e-2c99-4d01-8edf-a36c65f29640 | 9/15/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,800.00) | Completed | $9,111.97 |
| 692 | 0c1bd9ef-83ce-4438-828d-6d98541d4e1d | 9/14/2017 | Withdrawal | Check Deposit Fee $7836.75 @0.50% | ($39.18) | Completed | ######### |
| 693 | 8b61cde7-46ce-4837-ad1f-ba92b77ebdc8 | 9/14/2017 | Deposit | Check Deposit | $7,836.75 | Completed | ######### |
| 694 | 5fb488e8-e138-44c7-89e8-82731ecb0dff | 9/12/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,100.00) | Completed | $9,114.40 |
| 695 | f0d68cab-f545-42c5-858b-bb52179e8a6a | 9/12/2017 | Withdrawal | Check Deposit Fee $4122.25 @0.50% | ($20.61) | Completed | ######### |
| 696 | 80ced5e4-fdfb-4584-840a-5656cbe124e9 | 9/12/2017 | Deposit | Check Deposit | $4,122.25 | Completed | ######### |
| 697 | 32203842-7ba0-4ea2-9168-36f2f4d9407c | 9/11/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,540.00) | Completed | $9,112.76 |
| 698 | 518e6496-670e-48ae-b37f-94df35bac3a1 | 9/11/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,255.00) | Completed | ######### |
| 699 | cedb16c1-283a-4830-a74b-84f56d302a03 | 9/11/2017 | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ($2,600.00) | Completed | ######### |
| 700 | b6b8a92a-9fd8-4f2e-b135-e9474b4cb950 | 9/11/2017 | Deposit | Cash Back | $13.00 | Completed | ######### |
| 701 | a5f91288-7711-45c7-b456-b583526e5840 | 9/11/2017 | Withdrawal | Check Deposit Fee $5566.30 @0.50% | ($27.83) | Completed | ######### |
| 702 | 8fa18a22-246d-4503-a346-937c23d15494 | 9/11/2017 | Deposit | Check Deposit | $5,566.30 | Completed | ######### |
| 703 | ba46cbe0-98a0-4626-ba54-a4ce20577f2a | 9/11/2017 | Withdrawal | Check Deposit Fee $5876 @0.50% | ($29.38) | Completed | ######### |
| 704 | 8a068e31-d422-460a-a783-cdddacd6a024 | 9/11/2017 | Deposit | Check Deposit | $5,876.00 | Completed | ######### |
| 705 | be3afdcf-5c0b-409f-b62d-694c815bde4c | 9/8/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,575.00) | Completed | $9,109.67 |
| 706 | 5f5eb901-9791-43c9-9b91-0cf3f160f7af | 9/8/2017 | Withdrawal | Check Deposit Fee $3477.65 @0.50% | ($17.39) | Completed | ######### |
| 707 | e2112394-456e-4f43-a610-73f1afb89fd2 | 9/8/2017 | Deposit | Check Deposit | $3,477.65 | Completed | ######### |
| 708 | edbf924c-4d51-4b04-a315-5a18b8cfc9ad | 9/6/2017 | Purchase | Payment for Purchase ([redacted] to Green Acres Pharms / SMRB) | ($8,300.00) | Completed | $9,224.41 |
| 709 | ed04a30e-3d34-4113-9e3c-611312df53bc | 9/6/2017 | Deposit | Cash Back | $41.50 | Completed | ######### |
| 710 | e1ddf149-d6c0-4f7d-bca9-211a122d0b3e | 9/6/2017 | Withdrawal | Check Deposit Fee $8410 @0.50% | ($42.05) | Completed | ######### |
| 711 | 73c915b1-e13a-4082-80bb-0a963899b25c | 9/6/2017 | Deposit | Check Deposit | $8,410.00 | Completed | ######### |
| 712 | 1d27e0a0-8be6-4ef3-98f8-ad67a48e048f | 9/1/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,220.00) | Completed | $9,114.96 |
| 713 | b0f89077-1b60-480d-9dff-efdb8f726205 | 9/1/2017 | Withdrawal | Check Deposit Fee $4245.45 @0.50% | ($21.23) | Completed | ######### |
| 714 | 3bbae1a3-9a81-4b86-8a40-6c08333fd6b7 | 9/1/2017 | Deposit | Check Deposit | $4,245.45 | Completed | ######### |
| 715 | a2191961-bb72-4e71-9659-bd11f1dd8a85 | 9/1/2017 | Withdrawal | Check Deposit Fee $9155.75 @0.50% | ($45.78) | Completed | $9,110.74 |
| 716 | 13fe0509-e25c-4480-bde2-4993763cb878 | 9/1/2017 | Deposit | Check Deposit | $9,155.75 | Completed | $9,156.52 |
| 717 | 5fc61c7d-4a3e-45a3-9933-45fcf3f0a4c2 | 8/31/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ######### | Completed | $0.77 |
| 718 | d15da8f2-d859-4c86-a0d8-ef2d74482f9f | 8/31/2017 | Withdrawal | Check Deposit Fee $8766.85 @0.50% | ($43.83) | Completed | ######### |
| 719 | 6dc2551f-b3cb-4671-86bd-fb264de326ea | 8/31/2017 | Deposit | Check Deposit | $8,766.85 | Completed | ######### |
| 720 | fc8353b4-2d89-435b-9442-59659cec58b1 | 8/31/2017 | Withdrawal | Check Deposit Fee $9155.75 @0.50% | ($45.78) | Completed | $9,112.75 |
| 721 | c768df16-4ab5-4d56-83f3-362187060d58 | 8/31/2017 | Deposit | Check Deposit | $9,155.75 | Completed | $9,158.53 |
| 722 | b0dbd14e-d4ce-41b9-b07c-3e71135b0cbf | 8/29/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,000.00) | Completed | $2.78 |
| 723 | 5a0d7daa-3842-4919-8eb9-aa4304cb7fb5 | 8/29/2017 | Withdrawal | Check Deposit Fee $5024.25 @0.50% | ($25.12) | Completed | $5,002.78 |
| 724 | 25a8295d-ac73-4299-961a-22eafc5bdaaf | 8/29/2017 | Deposit | Check Deposit | $5,024.25 | Completed | $5,027.90 |
| 725 | b6a7bfcd-e4aa-4e2a-a2be-b777c7c210da | 8/24/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,790.00) | Completed | $3.65 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 726 | f85addfb-f47e-47ec-adfa-01f8c3e60cb0 | 8/24/2017 | Withdrawal | Check Deposit Fee $5822 @0.50% | ($29.11) | Completed | $5,793.65 |
| 727 | 167e41ca-60af-4[illegible]-8547-185447473383 | 8/[illegible]/2017 | Deposit | Check Deposit | $5,[illegible] | Completed | $5,82[illegible] |
| 728 | 98816673-04[illegible]-4beb-a[illegible] | 8/[illegible]/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,[illegible]60.00) | Completed | $[illegible].76 |
| 729 | ca00e88f-c068[illegible] | 8/23/2017 | Withdrawal | Check Deposit Fee $56[illegible] @0.50% | ($28.4[illegible]) | Completed | $5,66[illegible].76 |
| 730 | a5038d5f-e8f8-457e-a41e-1259e01da40a | 8/23/2017 | Deposit | Check Deposit | $5,685.27 | Completed | $5,689.19 |
| 731 | 37f69725-5abe-4c3c-882a-c46dea359d66 | 8/22/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.92 |
| 732 | a86624e3-b58b-4a03-859f-5c0a079b6811 | 8/22/2017 | Withdrawal | Check Deposit Fee $12776 @0.50% | ($63.88) | Completed | ########## |
| 733 | 35379016-dd5e-4a4f-b422-b6804906eccd | 8/22/2017 | Deposit | Check Deposit | $12,776.00 | Completed | ########## |
| 734 | 42e62634-d9b3-4af1-b3ac-9a225dda5f78 | 8/17/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,160.00) | Completed | $1.80 |
| 735 | 047ab438-7075-43e7-9392-0b890c25c89b | 8/17/2017 | Withdrawal | Check Deposit Fee $5187.36 @0.50% | ($25.94) | Completed | $5,161.80 |
| 736 | 4232aec9-b7f3-45f0-9e92-a4e60284fb30 | 8/17/2017 | Deposit | Check Deposit | $5,187.36 | Completed | $5,187.74 |
| 737 | af166ab7-de3b-4637-b854-5e884dd9c2dc | 8/16/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($8,675.00) | Completed | $0.38 |
| 738 | ef56a780-ffb2-40c6-9f29-7c69446f51fd | 8/16/2017 | Withdrawal | Check Deposit Fee $8715.75 @0.50% | ($43.58) | Completed | $8,675.38 |
| 739 | b02d62ae-ee5e-4f51-b2a3-e453a9682589 | 8/16/2017 | Deposit | Check Deposit | $8,715.75 | Completed | $8,718.96 |
| 740 | 51169e45-ace6-4439-858b-c3759efb451b | 8/11/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,160.00) | Completed | $3.21 |
| 741 | a1bf6fc5-63f0-4336-b7f0-27e69b5c945b | 8/11/2017 | Withdrawal | Check Deposit Fee $4181.95 @0.50% | ($20.91) | Completed | $4,163.21 |
| 742 | aaaf5ba3-63d5-49b3-bb44-fd944f4b20a5 | 8/11/2017 | Deposit | Check Deposit | $4,181.95 | Completed | $4,184.12 |
| 743 | dba19fbc-f6a3-4ec2-9f37-ecb19dfc3a9b | 8/9/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.17 |
| 744 | 4b077bb6-7ff2-416e-9afa-0050c3d45117 | 8/9/2017 | Withdrawal | Check Deposit Fee $14744.35 @0.50% | ($73.72) | Completed | ########## |
| 745 | 2a44a432-c0c1-4432-a8ae-09d709294bab | 8/9/2017 | Deposit | Check Deposit | $14,744.35 | Completed | ########## |
| 746 | 06f0879f-7b82-419d-9656-bdb785b1496e | 8/9/2017 | Withdrawal | Check Deposit Fee $2595.30 @0.50% | ($12.98) | Completed | $2,586.54 |
| 747 | 7e2312d4-b08c-4264-aa58-87068bc3b87a | 8/9/2017 | Deposit | Check Deposit | $2,595.30 | Completed | $2,599.52 |
| 748 | 9851eb05-8762-4236-a9ad-c90bdad74d0e | 8/4/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $4.22 |
| 749 | 38cbb2e0-006b-45e7-a07c-9497301bc4a2 | 8/4/2017 | Withdrawal | Check Deposit Fee $13166.55 @0.50% | ($65.83) | Completed | ########## |
| 750 | fae77e99-5fb6-4943-b831-bcdc3fe5da08 | 8/4/2017 | Deposit | Check Deposit | $13,166.55 | Completed | ########## |
| 751 | b1128cae-afd2-4309-949c-e8396309d1a4 | 8/3/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,275.00) | Completed | $3.50 |
| 752 | 014783d4-ba12-43d0-9d74-ef5ff7ac72a4 | 8/3/2017 | Withdrawal | Check Deposit Fee $1284.75 @0.50% | ($6.42) | Completed | $1,278.50 |
| 753 | 626e65ff-d1be-4683-9053-bc08f78e99f9 | 8/3/2017 | Deposit | Check Deposit | $1,284.75 | Completed | $1,284.92 |
| 754 | e3ed9350-be7e-4d30-bfe6-c019e47f489b | 7/30/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.17 |
| 755 | a27cd47a-d400-4cbd-8844-49a5f2c52dbd | 7/28/2017 | Withdrawal | Check Deposit Fee $13252.25 @0.50% | ($66.26) | Completed | ########## |
| 756 | 86d0424d-ecd1-46bb-a0ec-ba3f00e8a4db | 7/28/2017 | Deposit | Check Deposit | $13,252.25 | Completed | ########## |
| 757 | 1df7709d-09f6-435c-b4ab-f76229203e19 | 7/25/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $4.18 |
| 758 | d4856c43-2adc-4f44-9383-e6037324e38c | 7/25/2017 | Withdrawal | Check Deposit Fee $7148.12 @0.50% | ($35.74) | Completed | ########## |
| 759 | ff113953-0b99-47f7-b826-8133b488494e | 7/25/2017 | Deposit | Check Deposit | $7,148.12 | Completed | ########## |
| 760 | 8f370e47-6aec-4f3b-81c2-a569b04b1f40 | 7/24/2017 | Withdrawal | Check Deposit Fee $20395.55 @0.50% | ($101.98) | Completed | ########## |
| 761 | 04fac9c7-6412-4702-a9b2-3ebbcec1fb75 | 7/24/2017 | Deposit | Check Deposit | $20,395.55 | Completed | ########## |
| 762 | 0c7f54b3-06d9-4fa9-b708-00b17c56235a | 7/21/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,150.00) | Completed | $3.23 |
| 763 | d9e5a363-33e9-4fb0-b69a-cc954d7f1aeb | 7/21/2017 | Withdrawal | Check Deposit Fee $2163 @0.50% | ($10.82) | Completed | $2,153.23 |
| 764 | 470f09b3-656a-4c7d-a0bc-f132824add2f | 7/21/2017 | Deposit | Check Deposit | $2,163.00 | Completed | $2,164.05 |
| 765 | 8e130e7e-4ca0-42e5-8db8-4abe0a06bfd3 | 7/20/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,135.00) | Completed | $1.05 |
| 766 | ff70c5d9-bea8-4cdd-afbe-578f5ac975b0 | 7/20/2017 | Withdrawal | Check Deposit Fee $3150 @0.50% | ($15.75) | Completed | $3,136.05 |
| 767 | caaed2c3-6098-4a3d-93e5-bbb6a894a270 | 7/20/2017 | Deposit | Check Deposit | $3,150.00 | Completed | $3,151.80 |
| 768 | 35bc3465-5420-4f37-83bc-8a8f60586245 | 7/19/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.80 |
| 769 | 0e5572b5-6f04-4738-bff2-4d7e258cbdfa | 7/19/2017 | Withdrawal | Check Deposit Fee $17946.45 @0.50% | ($89.73) | Completed | ########## |
| 770 | bd70896d-f679-4e6e-962b-9ede2c5dab25 | 7/19/2017 | Deposit | Check Deposit | $17,946.45 | Completed | ########## |
| 771 | e9d1ea06-f70c-46ec-819a-0a70cd840802 | 7/17/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.08 |
| 772 | deea9b72-f3e2-41cc-a87c-ae9d784bbb51 | 7/14/2017 | Withdrawal | Check Deposit Fee $11422.05 @0.50% | ($57.11) | Completed | ########## |
| 773 | 7f0a2aef-6cc8-4f0b-916c-2a7f3ad18c57 | 7/14/2017 | Deposit | Check Deposit | $11,422.05 | Completed | ########## |
| 774 | 373fc274-4c83-4ce1-a0ed-30182ba3bccc | 7/14/2017 | Withdrawal | Check Deposit Fee $2462 @0.50% | ($12.31) | Completed | $2,450.14 |
| 775 | 34993b04-2470-4365-a9cb-dba083a9719f | 7/14/2017 | Deposit | Check Deposit | $2,462.00 | Completed | $2,462.45 |
| 776 | 652cc834-8b76-41c5-b172-5c82f5d15200 | 7/12/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,180.00) | Completed | $0.45 |
| 777 | 4660084f-9954-4eef-a3f4-ab0ee1485783 | 7/12/2017 | Withdrawal | Check Deposit Fee $3195 @0.50% | ($15.98) | Completed | $3,180.45 |
| 778 | 20fcefb2-5db8-4c1a-bb40-b59202733145 | 7/12/2017 | Deposit | Check Deposit | $3,195.00 | Completed | $3,196.43 |
| 779 | 496362f5-61b5-4e20-8d2d-903192264483 | 7/10/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.43 |
| 780 | 0a8c5a16-40af-47ad-b1d8-98fc171be7af | 7/10/2017 | Withdrawal | Check Deposit Fee $12227.10 @0.50% | ($61.14) | Completed | ########## |
| 781 | 3ecf1e1e-66e7-45fe-ae3f-0f9a3d924520 | 7/10/2017 | Deposit | Check Deposit | $12,227.10 | Completed | ########## |
| 782 | ace829d4-b705-4d59-a014-0892969b0375 | 7/7/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,490.00) | Completed | $0.47 |
| 783 | d61387da-0b89-4f5c-a2bb-31c8fa861d40 | 7/7/2017 | Withdrawal | Check Deposit Fees $2500.00 @ 0.50% | ($12.50) | Completed | $2,490.47 |
| 784 | 26da41a8-c740-4ef1-8e9c-f201517a103f | 7/7/2017 | Deposit | Check Deposit | $2,500.00 | Completed | $2,502.97 |
| 785 | e1d68c17-5038-45af-9db1-fe100bac424b | 7/6/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,480.00) | Completed | $2.97 |
| 786 | efbf68b4-c2d1-4566-a990-55f432d370a1 | 7/6/2017 | Withdrawal | Check Deposit Fees $7517.80 @ 0.50% | ($37.59) | Completed | $7,482.97 |
| 787 | 8064a964-b5ba-41ac-8f6e-86bcd09f563a | 7/6/2017 | Deposit | Check Deposit | $7,517.80 | Completed | $7,520.56 |
| 788 | 5648ab2d-f044-49b5-bdff-28874f1cd8df | 6/30/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,665.00) | Completed | $2.76 |
| 789 | 1c64dc50-3ca4-4bb2-9172-7804cb0a694f | 6/30/2017 | Withdrawal | Check Deposit Fee $9715.05 @0.50% | ($48.58) | Completed | $9,667.76 |
| 790 | 6d3f6ee0-2767-44ea-9789-95d0145e4ef3 | 6/30/2017 | Deposit | Check Deposit | $9,715.05 | Completed | $9,716.34 |
| 791 | af9f60e8-5671-4154-bf1c-73a3900f06cc | 6/27/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.29 |
| 792 | 635e7cd2-2932-410b-bce1-aafa96835260 | 6/27/2017 | Withdrawal | Check Deposit Fee $30917.10 @0.50% | ($154.59) | Completed | ########## |
| 793 | 4b267120-be46-48e2-90b1-40dfb386bb49 | 6/27/2017 | Deposit | Check Deposit | $30,917.10 | Completed | ########## |
| 794 | 908c5ce3-83d9-4729-910a-636cbf7cf98d | 6/26/2017 | Withdrawal | I-502 Assessment Fee June 2017 | ($150.00) | Completed | ($146.22) |
| 795 | 3ad8351b-32ca-4ab1-9130-de4b20faa8ea | 6/23/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($975.00) | Completed | $3.78 |
| 796 | 0b30f61f-71b8-424e-b483-aafc85690455 | 6/23/2017 | Withdrawal | Check Deposit Fee $982.50 @0.50% | ($4.91) | Completed | $978.78 |
| 797 | adb1f4e5-aa2b-45e9-bd5d-e999abb9728f | 6/23/2017 | Deposit | Check Deposit | $982.50 | Completed | $983.69 |
| 798 | 79267b28-b987-4bd4-b0d4-c39e40ca0382 | 6/21/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,700.00) | Completed | $1.19 |
| 799 | 61f91f25-acea-4f23-ba2c-67ce69ec731d | 6/21/2017 | Withdrawal | Check Deposit Fee $2712.50 @0.50% | ($13.56) | Completed | $2,701.19 |
| 800 | a7357451-9983-4203-aac4-624716114c51 | 6/21/2017 | Deposit | Check Deposit | $2,712.50 | Completed | $2,714.75 |
| 801 | 5c611d97-7848-45a7-9534-8d8560bb5591 | 6/16/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,185.00) | Completed | $2.25 |
| 802 | f79d1ac1-c5fb-43dc-9258-83aaf9de7ef7 | 6/16/2017 | Withdrawal | Check Deposit Fee $5211.25 @0.50% | ($26.06) | Completed | $5,187.25 |
| 803 | 0ab876d8-a6b2-4f49-bbb9-896e3b7679f3 | 6/16/2017 | Deposit | Check Deposit | $5,211.25 | Completed | $5,213.31 |
| 804 | 70eed0e1-b9cc-4de2-8ff7-ae353257cea6 | 6/14/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,015.00) | Completed | $2.06 |
| 805 | d30e0e96-2bb3-4d76-8264-e7f773d9ce26 | 6/14/2017 | Withdrawal | Affiliate Payment | $2.03 | Completed | $2,017.06 |
| 806 | 89a81d96-1ccf-449b-a433-3b5739796930 | 6/14/2017 | Purchase | Payment for Purchase (Green Acres Pharms / SMRB to [redacted] | $2,025.00 | Completed | $2,015.04 |
| 807 | 2e2ca00b-a810-40e7-ad9b-ccc16c3014c1 | 6/14/2017 | Withdrawal | Payqwick Fee | ($10.13) | Completed | ($9.96) |
| 808 | a382018f-a6da-4d47-b494-814e9ca9306f | 6/13/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.16 |
| 809 | ab79a39b-473c-4bad-b7e8-bdf0dbe5c429 | 6/13/2017 | Withdrawal | Check Deposit Fee $13151.17 @0.50% | ($65.76) | Completed | ########## |
| 810 | f8afd9e9-0cd7-4327-b138-8611021e0ad3 | 6/13/2017 | Deposit | Check Deposit | $13,151.17 | Completed | ########## |
| 811 | b9e820a3-d425-4262-b287-b2d34d96fd83 | 6/12/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $4.75 |
| 812 | 783a868b-6f8d-4423-9f98-dc33ac0c69ae | 6/12/2017 | Withdrawal | Check Deposit Fee $11288.50 @0.50% | ($56.44) | Completed | ########## |
| 813 | 404e095b-bf79-4edd-b5bb-1f9a38adbff0 | 6/12/2017 | Deposit | Check Deposit | $11,288.50 | Completed | ########## |
| 814 | 71a3a8d7-4ce9-4988-977f-661c88b407d6 | 6/9/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,140.00) | Completed | $2.69 |
| 815 | cac1c33a-644b-4f78-82a4-461311ca8511 | 6/9/2017 | Withdrawal | Check Deposit Fee $9188.45 @0.50% | ($45.94) | Completed | $9,142.69 |
| 816 | bbeb2deb-574f-447b-a55c-6e2d61a9945d | 6/9/2017 | Deposit | Check Deposit | $9,188.45 | Completed | $9,188.63 |
| 817 | 8161869e-6d0f-46c5-8113-cea58926305e | 6/7/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,170.00) | Completed | $0.18 |
| 818 | e8825bf3-79d8-45ba-b221-b8d33541ab4e | 6/7/2017 | Withdrawal | Check Deposit Fee $6197.95 @0.50% | ($30.99) | Completed | $6,170.18 |
| 819 | 2a5006ba-756f-41f0-8170-a62b94165434 | 6/7/2017 | Deposit | Check Deposit | $6,197.95 | Completed | $6,201.17 |
| 820 | 94ff477c-ef91-49b6-a97a-2fb6c7df5837 | 5/31/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,435.00) | Completed | $3.22 |
| 821 | 6dbd3385-1e42-4cc9-b145-cf4438ca6bda | 5/31/2017 | Withdrawal | Check Deposit Fee $3452.75 @0.50% | ($17.26) | Completed | $3,438.22 |
| 822 | 1e4e85dd-694d-454d-af70-86e23910292b | 5/31/2017 | Deposit | Check Deposit | $3,452.75 | Completed | $3,455.48 |
| 823 | 246393af-2dbd-441d-9b92-2706529a5094 | 5/26/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.73 |
| 824 | bdeb7906-84bc-4c7a-960e-b95a2185a3fe | 5/26/2017 | Withdrawal | Check Deposit Fee $15570.97 @0.50% | ($77.85) | Completed | ########## |
| 825 | 44d77b8f-c306-4360-a2e9-1736571ae09b | 5/26/2017 | Deposit | Check Deposit | $15,570.97 | Completed | ########## |
| 826 | b6cfeeae-62a7-488d-823f-86557db067e0 | 5/25/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5.00) | Completed | $4.61 |
| 827 | 3cae809e-d4ff-4bd1-9d4f-a3eecc7ad20c | 5/25/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,900.00) | Completed | $9.61 |
| 828 | eea6775d-4b66-4970-89ad-aea1230a7db7 | 5/25/2017 | Withdrawal | Check Deposit Fee $3926.50 @0.50% | ($19.63) | Completed | $3,909.61 |
| 829 | f280b58c-4056-4f39-8a4e-3d074f2742de | 5/25/2017 | Deposit | Check Deposit | $3,926.50 | Completed | $3,929.24 |
| 830 | e8278f62-c47d-4a2e-8a40-e43589a9c06b | 5/22/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.74 |
| 831 | 9dce95f1-4e08-4d0c-9db7-81e48e328a8f | 5/22/2017 | Withdrawal | Check Deposit Fee $10717.53 @0.50% | ($53.59) | Completed | ########## |
| 832 | f27c6d13-c525-46f6-8585-1bab5a35818f | 5/22/2017 | Deposit | Check Deposit | $10,717.53 | Completed | ########## |
| 833 | 62210451-cb60-4415-a33b-8ab387e2f4fb | 5/19/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.80 |
| 834 | 147797b7-8fff-4065-a981-f8e8a82b17ed | 5/19/2017 | Withdrawal | Check Deposit Fee $12009.15 @0.50% | ($60.05) | Completed | ########## |
| 835 | d79a5512-d536-4671-9da2-e25e20081ad1 | 5/19/2017 | Deposit | Check Deposit | $12,009.15 | Completed | ########## |
| 836 | 8d8cb39d-3d82-4f1d-a2a3-4563a86e975e | 5/17/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,800.00) | Completed | $4.70 |
| 837 | dc08ccd8-3ea4-45c7-8be6-6a3a2325cf1a | 5/17/2017 | Withdrawal | Check Deposit Fee $6836.75 @0.50% | ($34.18) | Completed | $6,804.70 |
| 838 | eb03e9e9-8601-4a2f-87e0-b3ca95583773 | 5/17/2017 | Deposit | Check Deposit | $6,836.75 | Completed | $6,838.88 |
| 839 | b4f18222-be54-4c16-a605-9eaaab6a61d7 | 5/12/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,535.00) | Completed | $2.13 |
| 840 | 08da040e-7656-460e-b05b-2bfe0ad3726d | 5/12/2017 | Withdrawal | Check Deposit Fee $5564 @0.50% | ($27.82) | Completed | $5,537.13 |
| 841 | b57931eb-3535-4481-aaec-2d8b6c3fcb2b | 5/12/2017 | Deposit | Check Deposit | $5,564.00 | Completed | $5,564.95 |
| 842 | 862598d9-317a-40e5-b832-1d0ff0ab9ced | 5/11/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,545.00) | Completed | $0.95 |
| 843 | 15458844-923f-466b-a909-0d4b7b191ddb | 5/11/2017 | Withdrawal | Check Deposit Fee $1553.25 @0.50% | ($7.77) | Completed | $1,545.95 |
| 844 | 7d25ac24-4f3b-44d1-a240-18f3527a9602 | 5/11/2017 | Deposit | Check Deposit | $1,553.25 | Completed | $1,553.72 |
| 845 | 87142aad-84e8-4048-9361-b6e62023990c | 5/10/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,165.00) | Completed | $0.47 |
| 846 | 9100ef5a-e838-40e0-8e22-48603261c086 | 5/10/2017 | Withdrawal | Check Deposit Fee $3176.40 @0.50% | ($15.88) | Completed | $3,165.47 |
| 847 | 2c4869b1-9b26-46b5-a791-29e7623d80fd | 5/10/2017 | Deposit | Check Deposit | $3,176.40 | Completed | $3,181.35 |
| 848 | f1c62fc4-4eeb-4739-94f0-ca2ee884ff28 | 5/6/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,090.00) | Completed | $4.95 |
| 849 | 159ec1d1-3a8c-4cbf-8369-f1ed9525c62b | 5/5/2017 | Withdrawal | Check Deposit Fee $2103.79 @0.50% | ($10.52) | Completed | $2,094.95 |
| 850 | 8c4196fc-09af-4923-b102-cbc177c03e9b | 5/5/2017 | Deposit | Check Deposit | $2,103.79 | Completed | $2,105.47 |
| 851 | adbce99f-64d3-4f70-a6f6-d7d594ca9a2d | 5/5/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,830.00) | Completed | $1.68 |
| 852 | 25435803-3724-4f40-8e67-3b361b828bf1 | 5/4/2017 | Withdrawal | Check Deposit Fee $1456.50 @0.50% | ($7.28) | Completed | $9,831.68 |
| 853 | 2b2cfd14-db22-48b0-971e-298d6156d9df | 5/4/2017 | Deposit | Check Deposit | $1,456.50 | Completed | $9,838.96 |
| 854 | 0bb5ad3c-1df3-46ae-b66d-2bb5fb62a261 | 5/4/2017 | Withdrawal | Check Deposit Fee $8421.50 @0.50% | ($42.11) | Completed | $8,382.46 |
| 855 | e52868f7-462e-4335-b5e4-7147c22d8044 | 5/4/2017 | Deposit | Check Deposit | $8,421.50 | Completed | $8,424.57 |
| 856 | ba50b9e7-b0da-40ac-83b6-259956f179bc | 5/2/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,420.00) | Completed | $3.07 |
| 857 | 64d3ee4d-472b-4a2e-b25e-3c947bff8f45 | 5/1/2017 | Withdrawal | Check Deposit Fee $1428 @0.50% | ($7.14) | Completed | $1,423.07 |
| 858 | fffbeef3-ac60-4ab1-bab1-2b71b1859df7 | 5/1/2017 | Deposit | Check Deposit | $1,428.00 | Completed | $1,430.21 |
| 859 | 460346bd-08cc-4628-976b-f98bf9434a87 | 4/28/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.21 |
| 860 | a2cea782-f148-44cf-8553-a64d0656dce0 | 4/28/2017 | Withdrawal | Check Deposit Fee $11982.25 @0.50% | ($59.91) | Completed | ########## |
| 861 | b8e6b91c-a25c-421a-a7ca-4ce080aa9d47 | 4/28/2017 | Deposit | Check Deposit | $11,982.25 | Completed | ########## |
| 862 | 5a5dce0a-98a0-4923-962b-35281889e992 | 4/26/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,225.00) | Completed | $4.87 |
| 863 | 2bd4eb06-53c2-46ca-8e4e-2f5eab86e19f | 4/25/2017 | Withdrawal | Check Deposit Fee $1234.72 @0.50% | ($6.17) | Completed | $1,229.87 |
| 864 | a6d114d9-ba65-4a05-b80a-5dcd901cb24b | 4/25/2017 | Deposit | Check Deposit | $1,234.72 | Completed | $1,236.04 |
| 865 | 51ced2ef-e406-4ba5-a6ed-abddbab97fc3 | 4/25/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,870.00) | Completed | $1.32 |
| 866 | 7282130c-6a3a-44f8-9469-4e4f51efe4aa | 4/24/2017 | Withdrawal | Check Deposit Fee $9917.75 @0.50% | ($49.59) | Completed | $9,871.32 |
| 867 | 41697731-b15d-4658-a275-33896f9420c3 | 4/24/2017 | Deposit | Check Deposit | $9,917.75 | Completed | $9,920.91 |
| 868 | 12571695-bb2e-473b-956b-ba7894185977 | 4/21/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,230.00) | Completed | $3.16 |
| 869 | a803661b-2a19-4da4-9335-1194dd74b840 | 4/21/2017 | Withdrawal | Check Deposit Fee $1235.80 @0.50% | ($6.18) | Completed | $1,233.16 |
| 870 | 8089e3ac-29a8-4904-b80d-1b8c79793caf | 4/21/2017 | Deposit | Check Deposit | $1,235.80 | Completed | $1,239.34 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 871 | ff2f43d5-e3de-4e63-b945-c75da9de132e | 4/21/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,305.00) | Completed | $3.54 |
| 872 | 6e0eaf57-d5f0-4[illegible]-af4e-a339932f0e06 | 4/[illegible]/2017 | [illegible] | Check Deposit Fee $232[illegible] @0.5[illegible] | [illegible] | [illegible] | $2,308.[illegible] |
| 873 | 6e04c528-a3e[illegible]-4057-aa[illegible] | 4/[illegible]/2017 | Dep[illegible] | Check Dep[illegible] | [illegible]2,[illegible]20.00 | [illegible] | $2,32[illegible].14 |
| 874 | ca449cfe-1268[illegible] | 4/[illegible]/2017 | [illegible] | Timber[illegible] Checking [illegible] | [illegible] | [illegible] | $[illegible].14 |
| 875 | 2b751a46-488c-4af8-8c55-4efb78e4f533 | 4/19/2017 | Withdrawal | Check Deposit Fee $3060 @0.50% | ($15.30) | Completed | $3,045.14 |
| 876 | 7e36c196-eb45-414e-be31-53ce64e1c3dd | 4/19/2017 | Deposit | Check Deposit | $3,060.00 | Completed | $3,060.44 |
| 877 | 64276b72-4f1e-4350-aed9-f748f18e7393 | 4/14/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.44 |
| 878 | 4b132a39-f1d2-4c35-9244-a8a83236552f | 4/13/2017 | Withdrawal | Check Deposit Fee $11230.10 @0.50% | ($56.15) | Completed | ########## |
| 879 | 9d6a1660-6d63-4c9e-9935-bc8dc90490f4 | 4/13/2017 | Deposit | Check Deposit | $11,230.10 | Completed | ########## |
| 880 | 5989d368-7a43-4b33-be1b-85144fc8c126 | 4/12/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,150.00) | Completed | $1.49 |
| 881 | 4dc47f78-4c15-4f46-982d-acdad4514873 | 4/11/2017 | Withdrawal | Check Deposit Fee $3307.12 @0.50% | ($16.54) | Completed | $7,151.49 |
| 882 | 574c4a04-f281-4c18-9dde-99db9b911329 | 4/11/2017 | Deposit | Check Deposit | $3,307.12 | Completed | $7,168.03 |
| 883 | b8931312-48fc-4399-a7c2-d1e014f965b4 | 4/11/2017 | Withdrawal | Check Deposit Fee $3879 @0.50% | ($19.40) | Completed | $3,860.91 |
| 884 | 7f8230d3-bf27-41a3-832d-20543c53e8c0 | 4/11/2017 | Deposit | Check Deposit | $3,879.00 | Completed | $3,880.31 |
| 885 | 001b474f-81d0-43b2-a7fe-9f7eb2bafd8d | 4/7/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,050.00) | Completed | $1.31 |
| 886 | afd70c66-ebfa-4ded-8ef4-693cc9a98f2e | 4/6/2017 | Withdrawal | Check Deposit Fee $6081.10 @0.50% | ($30.41) | Completed | $6,051.31 |
| 887 | b9ef7537-6808-428d-b6a5-797beb9bef22 | 4/6/2017 | Deposit | Check Deposit | $6,081.10 | Completed | $6,081.72 |
| 888 | f4b99217-1d0e-4899-b799-2734faa7fc69 | 4/5/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,045.00) | Completed | $0.62 |
| 889 | f66c2a3f-5f62-4cae-bba4-a90831919d3a | 4/5/2017 | Withdrawal | Check Deposit Fee $6075 @0.50% | ($30.38) | Completed | $6,045.62 |
| 890 | 0ef33c7d-92df-4fe6-8592-6bf360ee9773 | 4/5/2017 | Deposit | Check Deposit | $6,075.00 | Completed | $6,076.00 |
| 891 | 9c47d045-1aa3-4710-b006-b713ff7c277f | 4/5/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,985.00) | Completed | $1.00 |
| 892 | 623c7124-38cf-45e6-8158-d8590cf2cc5a | 4/4/2017 | Withdrawal | Check Deposit Fee $2997.75 @0.50% | ($14.99) | Completed | $2,986.00 |
| 893 | 56c5eac7-4ec3-45e1-adf9-bfefcabdc0e8 | 4/4/2017 | Deposit | Check Deposit | $2,997.75 | Completed | $3,000.99 |
| 894 | f26f71f5-2f35-4b93-a8fe-b2df9a40c13e | 4/4/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,830.00) | Completed | $3.24 |
| 895 | 10c8c719-4128-40d3-99d9-1a0ce054b419 | 4/3/2017 | Withdrawal | Check Deposit Fee $2994.50 @0.50% | ($14.97) | Completed | $2,833.24 |
| 896 | 0e4e05e0-cc26-4cef-b38e-dc8ed1324411 | 4/3/2017 | Deposit | Check Deposit | $2,994.50 | Completed | $2,848.21 |
| 897 | b8d8d414-d8b1-452a-8c56-52282127c60a | 4/3/2017 | Withdrawal | Quarterly I-502 Assessment Fee March 2017 | ($150.00) | Completed | ($146.29) |
| 898 | d6677dea-1c95-4db3-8cd7-ba4101acbbda | 3/31/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.71 |
| 899 | 383c0cc1-75ba-486d-8172-b572a3ec0c67 | 3/30/2017 | Withdrawal | Check Deposit Fee $11657.50 @0.50% | ($58.29) | Completed | ########## |
| 900 | 1307c975-9582-41c4-b190-98117802b301 | 3/30/2017 | Deposit | Check Deposit | $11,657.50 | Completed | ########## |
| 901 | d48ed231-ecba-481f-874d-355725c51c27 | 3/30/2017 | Withdrawal | Check Deposit Fee $8247 @0.50% | ($41.24) | Completed | ########## |
| 902 | 507f334b-c879-4b5b-9a84-f9342006ee96 | 3/30/2017 | Deposit | Check Deposit | $8,247.00 | Completed | ########## |
| 903 | 72f676e8-1932-4b83-883f-c3097e4c5fd2 | 3/30/2017 | Withdrawal | Check Deposit Fee $6208 @0.50% | ($31.04) | Completed | $6,178.74 |
| 904 | 06376121-c91c-4e3a-8f8c-ba4d8fcc2e98 | 3/30/2017 | Deposit | Check Deposit | $6,208.00 | Completed | $6,209.78 |
| 905 | 4f5c15bd-5674-4df4-9cae-d6898aceea0f | 3/29/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,665.00) | Completed | $1.78 |
| 906 | b7fb712e-8a67-4486-944a-494b8ae9d9a0 | 3/28/2017 | Withdrawal | Check Deposit Fee $2676.68 @0.50% | ($13.38) | Completed | $2,666.78 |
| 907 | 87ebe466-ed89-424a-9cf5-277be770eba8 | 3/28/2017 | Deposit | Check Deposit | $2,676.68 | Completed | $2,680.16 |
| 908 | 33577838-24c0-40c6-845b-a1ad9cb482a1 | 3/28/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,920.00) | Completed | $3.48 |
| 909 | 4da4f455-907b-48ec-818b-bbdaf9c834aa | 3/27/2017 | Withdrawal | Check Deposit Fee $2934.75 @0.50% | ($14.67) | Completed | $2,923.48 |
| 910 | 0957714c-9d06-4f34-a39b-44ee474f6051 | 3/27/2017 | Deposit | Check Deposit | $2,934.75 | Completed | $2,938.15 |
| 911 | 806ffba2-a47d-4ed7-9282-0a0029051d25 | 3/25/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.40 |
| 912 | d261090f-7804-4a69-b7ed-6d796fd1f331 | 3/24/2017 | Withdrawal | Check Deposit Fee $2957.50 @0.50% | ($14.79) | Completed | ########## |
| 913 | bd83b70b-2a02-4c4a-98e1-69fa3df74b17 | 3/24/2017 | Deposit | Check Deposit | $2,957.50 | Completed | ########## |
| 914 | cef8e3b1-f475-4d1b-a364-f5f6e8407ca6 | 3/24/2017 | Withdrawal | Check Deposit Fee $16175.50 @0.50% | ($80.88) | Completed | ########## |
| 915 | 3f8b3727-a262-4d3e-90d1-7a3d17ae67b0 | 3/24/2017 | Deposit | Check Deposit | $16,175.50 | Completed | ########## |
| 916 | a0a8bf86-4230-4bc2-ac79-d9bd9c849900 | 3/23/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,545.00) | Completed | $1.07 |
| 917 | 673f5a30-4422-4029-a932-a29910b8ce61 | 3/22/2017 | Withdrawal | Check Deposit Fee $1550 @0.50% | ($7.75) | Completed | $1,546.07 |
| 918 | dd9468c2-6bbc-4951-9bab-fb21172d16b6 | 3/22/2017 | Deposit | Check Deposit | $1,550.00 | Completed | $1,553.82 |
| 919 | c0be0cb8-d22d-45d7-abe0-143f8f43f735 | 3/17/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.82 |
| 920 | 0091658d-98f4-46d4-ba1f-34a23ff0879e | 3/16/2017 | Withdrawal | Check Deposit Fee $10591 @0.50% | ($52.96) | Completed | ########## |
| 921 | ef1b150c-3e36-4179-bd7b-a5922e0fccfb | 3/16/2017 | Deposit | Check Deposit | $10,591.00 | Completed | ########## |
| 922 | cc727b73-e1c6-40b3-96d7-10f6ec3b2ede | 3/16/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.78 |
| 923 | 4173cf09-0ebb-43f8-a44c-5f30a3ed3136 | 3/15/2017 | Withdrawal | Check Deposit Fee $16281 @0.50% | ($81.41) | Completed | ########## |
| 924 | 626c95c8-550d-435e-9879-47f28090e2ca | 3/15/2017 | Deposit | Check Deposit | $16,281.00 | Completed | ########## |
| 925 | b7aa5808-1cfc-4e9d-b969-c5ee1c3bce00 | 3/15/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,635.00) | Completed | $1.19 |
| 926 | 09e41f6a-558c-464c-8d0b-901d442ea1eb | 3/15/2017 | Withdrawal | Check Deposit Fee $5662.20 @0.50% | ($28.31) | Completed | $5,636.19 |
| 927 | d06412ef-5247-4195-a2d7-bed99f325902 | 3/15/2017 | Deposit | Check Deposit | $5,662.20 | Completed | $5,664.50 |
| 928 | 810e7d29-70c4-4818-b6fe-3c4268d079f9 | 3/14/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,110.00) | Completed | $2.30 |
| 929 | 4bb0178e-b0d0-4f55-ac1a-1233154f4918 | 3/14/2017 | Withdrawal | Check Deposit Fee $2120 @0.50% | ($10.60) | Completed | $2,112.30 |
| 930 | be30f9af-ef6b-4b90-969c-18367e1a975a | 3/14/2017 | Deposit | Check Deposit | $2,120.00 | Completed | $2,122.90 |
| 931 | 26605ab8-7895-4f6b-8301-bf37e6ab4da8 | 3/9/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,935.00) | Completed | $2.90 |
| 932 | a3266ea9-fdef-45a7-ad48-bc811a66d602 | 3/8/2017 | Withdrawal | Check Deposit Fee $3954 @0.50% | ($19.77) | Completed | $3,937.90 |
| 933 | 85eb145f-dd98-4783-9cca-dbe33349d2e9 | 3/8/2017 | Deposit | Check Deposit | $3,954.00 | Completed | $3,957.67 |
| 934 | 685a0f70-6023-4fe0-8093-c70c93265881 | 3/3/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,375.00) | Completed | $3.67 |
| 935 | 2e217a4d-908b-463e-85e5-b6b44cd6069f | 3/2/2017 | Withdrawal | Check Deposit Fee $7412.25 @0.50% | ($37.06) | Completed | $7,378.67 |
| 936 | 2171465a-b098-4ade-a6ec-4e01104f4ee5 | 3/2/2017 | Deposit | Check Deposit | $7,412.25 | Completed | $7,415.73 |
| 937 | a8165f93-ed95-4802-88ec-fa7c07aecc60 | 3/2/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,585.00) | Completed | $3.48 |
| 938 | 37c36b0b-4304-4133-8a71-d1d76a2c3047 | 3/1/2017 | Withdrawal | Check Deposit Fee $6616.74 @0.50% | ($33.08) | Completed | $6,588.48 |
| 939 | 3bf35d9f-4d14-4f7c-a027-571f8210454e | 3/1/2017 | Deposit | Check Deposit | $6,616.74 | Completed | $6,621.56 |
| 940 | 16c08fd2-0f8f-4e31-8ed2-3bfb01f50a6c | 2/28/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $4.82 |
| 941 | dca9c04c-22b6-44ff-998e-7ddd3b68b9eb | 2/27/2017 | Withdrawal | Check Deposit Fee $12413 @0.50% | ($62.07) | Completed | ########## |
| 942 | 40477b99-a4a8-4717-8235-7a03895e473c | 2/27/2017 | Deposit | Check Deposit | $12,413.00 | Completed | ########## |
| 943 | 5c41681c-9eb3-45f3-8ddc-820e23532b29 | 2/25/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,165.00) | Completed | $3.89 |
| 944 | 16f839d5-10d0-45df-8b36-98193c7b3c86 | 2/24/2017 | Withdrawal | Check Deposit Fee $5139 @0.50% | ($25.70) | Completed | $7,168.89 |
| 945 | fd8d1442-1dfe-43a5-8566-f9a970024332 | 2/24/2017 | Deposit | Check Deposit | $5,139.00 | Completed | $7,194.59 |
| 946 | fa94371c-102b-444f-9c92-83e3cbd933d0 | 2/24/2017 | Withdrawal | Check Deposit Fee $2065 @0.50% | ($10.33) | Completed | $2,055.59 |
| 947 | b88fb228-f286-4864-b999-4ef8bfeb5614 | 2/24/2017 | Deposit | Check Deposit | $2,065.00 | Completed | $2,065.92 |
| 948 | b57c0321-26e9-4abc-9fe7-952f1ce01718 | 2/24/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.92 |
| 949 | 5d334eb6-17d6-4370-98c2-3a61a5a6f755 | 2/23/2017 | Withdrawal | Check Deposit Fee $2467.50 @0.50% | ($12.34) | Completed | ########## |
| 950 | 04bcac2a-bd65-4d16-ad9d-b176fb5f1be8 | 2/23/2017 | Deposit | Check Deposit | $2,467.50 | Completed | ########## |
| 951 | cc9c2909-ddab-450d-a470-1e88b8c9f6ec | 2/23/2017 | Withdrawal | Check Deposit Fee $10120 @0.50% | ($50.60) | Completed | ########## |
| 952 | 24f8bc59-e2a6-4db8-bb22-fb438c0bcde4 | 2/23/2017 | Deposit | Check Deposit | $10,120.00 | Completed | ########## |
| 953 | 05edfe5e-2273-4847-b853-2d883326a904 | 2/22/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.36 |
| 954 | 0592ba79-b1ab-4b55-91fa-052807e1319d | 2/21/2017 | Withdrawal | Check Deposit Fee $12391 @0.50% | ($61.96) | Completed | ########## |
| 955 | 95262c01-ca9f-49c0-b391-ce687db0526b | 2/21/2017 | Deposit | Check Deposit | $12,391.00 | Completed | ########## |
| 956 | a502c839-8214-4a81-a5d6-96779beb8326 | 2/21/2017 | Withdrawal | Check Deposit Fee $3006.02 @0.50% | ($15.03) | Completed | $2,992.32 |
| 957 | 7d2d7514-57ef-4099-8ea6-83814b79a0f9 | 2/21/2017 | Deposit | Check Deposit | $3,006.02 | Completed | $3,007.35 |
| 958 | d14c6a71-5c69-4591-815e-572a6cf84b7c | 2/17/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,245.00) | Completed | $1.33 |
| 959 | 89435497-43f8-44fe-b340-bf690d585962 | 2/16/2017 | Withdrawal | Check Deposit Fee $4263 @0.50% | ($21.32) | Completed | $4,246.33 |
| 960 | fe13cccb-e9ec-408a-9b25-236cf5b79d24 | 2/16/2017 | Deposit | Check Deposit | $4,263.00 | Completed | $4,267.65 |
| 961 | f85d89de-f185-405c-8f41-a1d72adba31c | 2/15/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,620.00) | Completed | $4.65 |
| 962 | ccb706a4-0436-4597-a054-8feb2ca14d1d | 2/14/2017 | Withdrawal | Check Deposit Fee $1628.50 @0.50% | ($8.14) | Completed | $1,624.65 |
| 963 | 1c500095-bb3d-4884-81e6-5e4c0cd0fc38 | 2/14/2017 | Deposit | Check Deposit | $1,628.50 | Completed | $1,632.79 |
| 964 | 4c65e7fa-5535-4b4d-8717-4856041db4eb | 2/14/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,890.00) | Completed | $4.29 |
| 965 | 96253b73-5e64-4922-bf39-fe80771550fe | 2/13/2017 | Withdrawal | Check Deposit Fee $1903.75 @0.50% | ($9.52) | Completed | $1,894.29 |
| 966 | bb0131cd-9940-4097-96e0-f72f11baeaa7 | 2/13/2017 | Deposit | Check Deposit | $1,903.75 | Completed | $1,903.81 |
| 967 | e9031ee3-a74b-44c8-b1f5-f9338504f7ed | 2/11/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,245.00) | Completed | $0.06 |
| 968 | 0afc8554-93f6-4d8b-883e-48215ba4378c | 2/10/2017 | Withdrawal | Check Deposit Fee $2254.90 @0.50% | ($11.27) | Completed | $2,245.06 |
| 969 | 4c4e5209-28e1-4447-adc7-088153b4149a | 2/10/2017 | Deposit | Check Deposit | $2,254.90 | Completed | $2,256.33 |
| 970 | 2000397d-bc4d-4883-ab81-4ab2aa0a1692 | 2/9/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.43 |
| 971 | 3286414a-2ffa-4a1c-830a-e30f7a6461ea | 2/9/2017 | Withdrawal | Check Deposit Fee $600017533.58@0.50% | ($87.67) | Completed | ########## |
| 972 | 6094c22f-03f3-4257-b536-1c5faa2ef7bc | 2/9/2017 | Deposit | Check Deposit | $17,533.58 | Completed | ########## |
| 973 | 6be271fe-b125-430d-b105-65abf92b46cb | 2/9/2017 | Withdrawal | Check Deposit Fee $5744 @0.50% | ($28.72) | Completed | $5,715.52 |
| 974 | c8a3f85f-c8b3-4715-9289-5850dfbc880e | 2/9/2017 | Deposit | Check Deposit | $5,744.00 | Completed | $5,744.24 |
| 975 | bbe85fb7-e06a-4636-adb0-8cce38498b9d | 2/4/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,325.00) | Completed | $0.24 |
| 976 | 8c5417e7-5c76-47e7-8c55-2a325e6552c7 | 2/3/2017 | Withdrawal | Check Deposit Fee $1330 @0.50% | ($6.65) | Completed | $1,325.24 |
| 977 | 1812969a-1b86-4cd9-ab81-69d8748c9946 | 2/3/2017 | Deposit | Check Deposit | $1,330.00 | Completed | $1,331.89 |
| 978 | 77178091-eb85-48ef-ae5a-cba6a22c52d6 | 2/2/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.89 |
| 979 | 9b9efde5-97bf-4658-8152-f26dd76fcfc1 | 2/1/2017 | Withdrawal | Check Deposit Fee $10361.24 @0.50% | ($51.81) | Completed | ########## |
| 980 | 837484eb-d5fc-426f-960c-c4d97661e2a9 | 2/1/2017 | Deposit | Check Deposit | $10,361.24 | Completed | ########## |
| 981 | 4f500c90-5758-469e-b710-241f0e6a75c8 | 1/30/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.46 |
| 982 | fba8e7fa-4303-44b5-b5d2-19dd894480b0 | 1/30/2017 | Withdrawal | Check Deposit Fee $6007.50 @0.50% | ($30.04) | Completed | ########## |
| 983 | 200b3535-0912-497e-952a-bc8d4219542e | 1/30/2017 | Deposit | Check Deposit | $6,007.50 | Completed | ########## |
| 984 | 75e48e84-4404-48de-89e5-3eeac9b48f65 | 1/30/2017 | Withdrawal | Check Deposit Fee $4305.30 @0.50% | ($21.53) | Completed | $4,285.00 |
| 985 | 617c5395-fef1-4a80-bb01-958abb0f8e04 | 1/30/2017 | Deposit | Check Deposit | $4,305.30 | Completed | $4,306.53 |
| 986 | 4c181a98-5e63-4194-b3af-2cbad730f998 | 1/26/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,475.00) | Completed | $1.23 |
| 987 | 69bdfdc6-b45b-4e65-b719-d1adcdfcf1c7 | 1/25/2017 | Withdrawal | Check Deposit Fee $4497.26 @0.50% | ($22.49) | Completed | $4,476.23 |
| 988 | 391a490c-db16-4cf7-b404-8e24ea0d0d35 | 1/25/2017 | Deposit | Check Deposit | $4,497.26 | Completed | $4,498.72 |
| 989 | 55b81f51-30a0-4c19-bc21-b18eb022b799 | 1/24/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,765.00) | Completed | $1.46 |
| 990 | 3001dd5f-afd9-453c-aa64-811c847e9b20 | 1/23/2017 | Withdrawal | Check Deposit Fee $1800 @0.50% | ($9.00) | Completed | $9,766.46 |
| 991 | 1fbb772d-9e66-47f5-b749-d630449c7a10 | 1/23/2017 | Deposit | Check Deposit | $1,800.00 | Completed | $9,775.46 |
| 992 | de97ce39-3392-4e58-830c-8a7bb4ef1da9 | 1/23/2017 | Withdrawal | Check Deposit Fee $8015 @0.50% | ($40.08) | Completed | $7,975.46 |
| 993 | bdccaf87-e714-4392-a3e3-2dc2fd792b9e | 1/23/2017 | Deposit | Check Deposit | $8,015.00 | Completed | $8,015.54 |
| 994 | f01ada4a-5a20-49f3-b264-3fe392250ac0 | 1/20/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.54 |
| 995 | 3231337c-472b-4301-95a3-c5bec636b58a | 1/19/2017 | Withdrawal | Check Deposit Fee $2468.95 @0.50% | ($12.34) | Completed | ########## |
| 996 | 9d93460e-8899-4393-8adf-dcb25f0ea59a | 1/19/2017 | Deposit | Check Deposit | $2,468.95 | Completed | ########## |
| 997 | ed521ee2-85f3-412f-b001-7dc590491a86 | 1/19/2017 | Withdrawal | Check Deposit Fee $6927 @0.50% | ($34.64) | Completed | ########## |
| 998 | 5b92ee73-e683-426a-bf52-ce2cca46fe40 | 1/19/2017 | Deposit | Check Deposit | $6,927.00 | Completed | ########## |
| 999 | 8768bd29-e37b-46ab-81a6-2801627543da | 1/19/2017 | Withdrawal | Check Deposit Fee $7689.80 @0.50% | ($38.45) | Completed | $7,651.57 |
| 1000 | 09156513-b16e-416b-a87f-388e1b8e17bf | 1/19/2017 | Deposit | Check Deposit | $7,689.80 | Completed | $7,690.02 |
| 1001 | d2222369-5b05-4f42-a152-4a738329ee60 | 1/18/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,170.00) | Completed | $0.22 |
| 1002 | 6551cc1a-e86e-48c8-9ee4-0e3db6aebfb9 | 1/17/2017 | Withdrawal | Check Deposit Fee $4337.80 @0.50% | ($21.69) | Completed | $4,170.22 |
| 1003 | 2176d421-9bc3-40dd-8ac3-c338851ba33d | 1/17/2017 | Deposit | Check Deposit | $4,337.80 | Completed | $4,191.91 |
| 1004 | f123baca-c36a-4e71-b0dd-6b53e2b503ed | 1/17/2017 | Withdrawal | Quarterly I-502 Assessment Fee 1/13/17 | ($150.00) | Completed | ($145.89) |
| 1005 | b24ca1bd-df18-4fed-bc3a-e6b5a5675806 | 1/12/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($8,480.00) | Completed | $4.11 |
| 1006 | 23a65eb1-f741-4824-b009-f37801d3ddf4 | 1/11/2017 | Withdrawal | Check Deposit Fee $845 @0.50% | ($4.23) | Completed | $8,484.11 |
| 1007 | ea3b8932-1ea2-443a-b61f-9d2fb9e4e934 | 1/11/2017 | Deposit | Check Deposit | $845.00 | Completed | $8,488.34 |
| 1008 | b035e469-93a9-45d2-9041-598cdf1d574e | 1/11/2017 | Withdrawal | Check Deposit Fee $7679.16 @0.50% | ($38.40) | Completed | $7,643.34 |
| 1009 | 3eb10cd0-bd7b-49d3-a588-a245ef8df8c8 | 1/11/2017 | Deposit | Check Deposit | $7,679.16 | Completed | $7,681.74 |
| 1010 | 8e2cfc60-80a0-4011-b734-662e9ddde6cb | 1/10/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,810.00) | Completed | $2.58 |
| 1011 | cdd0f1e2-912a-45fe-a14d-f81f20c202b4 | 1/10/2017 | Withdrawal | Check Deposit Fee $1820 @0.50% | ($9.10) | Completed | $1,812.58 |
| 1012 | 9a7758ce-be89-4d5d-ab18-e867f0df3f71 | 1/10/2017 | Deposit | Check Deposit | $1,820.00 | Completed | $1,821.68 |
| 1013 | 28985028-1f18-418a-9bd9-f4a49f8d3317 | 1/7/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.68 |
| 1014 | 6172fbea-08d7-4ba3-8d31-1f5ff2685066 | 1/6/2017 | Deposit | Check Deposit | $7,691.25 | Completed | ########## |
| 1015 | acdc0e4c-c817-4ffd-8758-b1b8815cb6f5 | 1/6/2017 | Withdrawal | Check Deposit Fee $7691.25 @0.50% | ($38.46) | Completed | $6,990.43 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1016 | d9d44004-65d2-4751-912d-0a01bb432707 | 1/6/2017 | Withdrawal | Check Deposit Fee $7059.50 @0.50% | ($35.30) | Completed | $7,028.89 |
| 1017 | 035c44b9-9d04-4b19-b667-aa1840f32245 | 1/6/2017 | Deposit | Check Deposit | $7,059.50 | Completed | $7,064.19 |
| 1018 | fd4c66bc-c95a-42c8-ad[illegible]f-b[illegible]5[illegible]18[illegible]3f[illegible]ce | 1/5/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,915.00) | Completed | $4.69 |
| 1019 | 56556461-7ab[illegible]-424[illegible]-a[illegible]70-[illegible]d2d99[illegible]14f5 | 1/4/2017 | Withdrawal | Check Deposit Fee $6953.42 @0.50% | ($34.77) | Completed | $6,919.69 |
| 1020 | 8d2db459-0c89-4418-9506-a4dd0e02d91a | 1/4/2017 | Deposit | Check Deposit | $6,953.42 | Completed | $6,954.46 |
| 1021 | 62cb641b-3065-46ba-b7e1-539f015c3da0 | 1/4/2017 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.04 |
| 1022 | 07ed5c47-9c68-486a-9b82-a20d6eee949f | 1/3/2017 | Withdrawal | Check Deposit Fee $17271.75 @0.50% | ($86.36) | Completed | ########## |
| 1023 | 31698098-bf6a-4814-b816-df20a5238fba | 1/3/2017 | Deposit | Check Deposit | $17,271.75 | Completed | ########## |
| 1024 | 4d19b280-e244-45a8-bab6-c3c8f49371ee | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,745.00) | Completed | $0.65 |
| 1025 | 098f1f4f-b861-4fa0-948f-976cfee052eb | ########## | Withdrawal | Check Deposit Fee $3038 @0.50% | ($15.19) | Completed | $7,745.65 |
| 1026 | 9152f440-214e-4e3f-8752-e2cdedf00f6b | ########## | Deposit | Check Deposit | $3,038.00 | Completed | $7,760.84 |
| 1027 | c122f3d0-d47f-4a3c-b34d-68be04147520 | ########## | Withdrawal | Check Deposit Fee $4745.10 @0.50% | ($23.73) | Completed | $4,722.84 |
| 1028 | a6c1bce8-568b-401f-a8d4-c85c065bd947 | ########## | Deposit | Check Deposit | $4,745.10 | Completed | $4,746.57 |
| 1029 | 5e0b3e6e-c0a7-4b41-ac7b-21bfadc54460 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,115.00) | Completed | $1.47 |
| 1030 | 5dab1e72-a91f-4579-94a9-387e2b5a6915 | ########## | Withdrawal | Check Deposit Fee $1120 @0.50% | ($5.60) | Completed | $1,116.47 |
| 1031 | 4c512e90-21fb-4f8d-a3be-aeb16bace20f | ########## | Deposit | Check Deposit | $1,120.00 | Completed | $1,122.07 |
| 1032 | 0749cdf2-e17a-47bf-a202-7aef4d05588a | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,095.00) | Completed | $2.07 |
| 1033 | 512be07d-d411-47f6-8f3a-dd16646e3b96 | ########## | Withdrawal | Check Deposit Fee $1100 @0.50% | ($5.50) | Completed | $1,097.07 |
| 1034 | 74f2d080-41b4-4c83-b7a2-721782e8c900 | ########## | Deposit | Check Deposit | $1,100.00 | Completed | $1,102.57 |
| 1035 | cadd15e4-00d5-49af-8e79-a7abfa8510d3 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,590.00) | Completed | $2.57 |
| 1036 | cd5196c0-44b1-4800-8559-0e9e9ce8c3a7 | ########## | Withdrawal | Check Deposit Fee $9637.75 @0.50% | ($48.19) | Completed | $9,592.57 |
| 1037 | cdad47e7-ad76-4f81-bf66-5f07ed19cc9c | ########## | Deposit | Check Deposit | $9,637.75 | Completed | $9,640.76 |
| 1038 | fb83b784-b805-41e9-bc95-baa9a0a8ce50 | 12/8/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($820.00) | Completed | $3.01 |
| 1039 | c36ca529-d7c4-4389-b6c5-054af693e8dd | 12/7/2016 | Withdrawal | Check Deposit Fee $825 @0.50% | ($4.13) | Completed | $823.01 |
| 1040 | 42614e15-5889-4ab5-a1c5-2f5daf704a05 | 12/7/2016 | Deposit | Check Deposit | $825.00 | Completed | $827.14 |
| 1041 | 12a91a36-3219-41b2-9c58-8f4be70a91f1 | 12/2/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.14 |
| 1042 | dc1e9cff-8d36-4513-b7f1-9cc06f3f93e1 | 12/1/2016 | Withdrawal | Check Deposit Fee $12208 @0.50% | ($61.04) | Completed | ########## |
| 1043 | 6047984f-3e87-4c66-921d-287ae24f83d1 | 12/1/2016 | Deposit | Check Deposit | $12,208.00 | Completed | ########## |
| 1044 | f38d74be-2f0b-40f3-8c41-68f0994d7a08 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.18 |
| 1045 | baa7640f-cc67-4685-823f-34f63daa020c | ########## | Withdrawal | Check Deposit Fee $15922 @0.50% | ($79.61) | Completed | ########## |
| 1046 | b4a9303c-6a0e-470f-8de1-2b07b0dc10d8 | ########## | Deposit | Check Deposit | $15,922.20 | Completed | ########## |
| 1047 | 059b423a-44a3-428f-a569-2a3916f2bf1a | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.59 |
| 1048 | aaeb642b-d2c0-4ffb-a40d-904b48d38634 | ########## | Withdrawal | Check Deposit Fee $4606 @0.50% | ($23.03) | Completed | ########## |
| 1049 | dd90650a-42ec-46da-86a7-2f6b9b6ad90b | ########## | Deposit | Check Deposit | $4,606.00 | Completed | ########## |
| 1050 | b0527e28-538f-48ae-8d69-a920ba5d5ae5 | ########## | Withdrawal | Check Deposit Fee $10282.26 @0.50% | ($51.41) | Completed | ########## |
| 1051 | 16fded79-1e43-4139-afe0-08bfd2829d10 | ########## | Deposit | Check Deposit | $10,282.26 | Completed | ########## |
| 1052 | bafd4867-0a40-43f1-b47f-c36c95a71df2 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.77 |
| 1053 | b716f787-2288-430d-9325-d3d11abed6fd | ########## | Withdrawal | Check Deposit Fee $16821.25 @0.50% | ($84.11) | Completed | ########## |
| 1054 | 46b40b3e-b0e0-4ebf-8ade-723acd3a5ab7 | ########## | Deposit | Check Deposit | $16,821.25 | Completed | ########## |
| 1055 | b23bcfc3-9d23-48e1-bb82-3ccc5861d336 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,365.00) | Completed | $1.63 |
| 1056 | 98bace71-141d-4e9e-9ddf-ef087fd686dc | ########## | Withdrawal | Check Deposit Fee $2374 @0.50% | ($11.87) | Completed | $2,366.63 |
| 1057 | a2f339ef-ba1b-4361-b68b-28aab4588a7a | ########## | Deposit | Check Deposit | $2,374.00 | Completed | $2,378.50 |
| 1058 | da854cc9-a584-4743-aaaf-1624dda39cf5 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,820.00) | Completed | $4.50 |
| 1059 | b51fcf00-5696-4500-9fca-2722f902fb5f | ########## | Withdrawal | Check Deposit Fee $1832.80 @0.50% | ($9.16) | Completed | $1,824.50 |
| 1060 | 375ccf6c-7ea6-4529-a6f4-9b9d7050dc70 | ########## | Deposit | Check Deposit | $1,832.80 | Completed | $1,833.66 |
| 1061 | f06be9f2-6a02-4b7f-a5a8-38ae6a3f69d9 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,440.00) | Completed | $0.86 |
| 1062 | 2e08e135-ac54-4957-a4c6-133a1643b0f7 | ########## | Withdrawal | Check Deposit Fee $1445 @0.50% | ($7.23) | Completed | $1,440.86 |
| 1063 | 30a5709b-9058-4a05-9993-938d351bd1c9 | ########## | Deposit | Check Deposit | $1,445.00 | Completed | $1,448.09 |
| 1064 | eb34ab80-d0c1-4ed9-9cc1-cd1126a48538 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,365.00) | Completed | $3.09 |
| 1065 | 3743cac1-1730-4469-90e6-e437ed04b775 | ########## | Withdrawal | Check Deposit Fee $7402.50 @0.50% | ($37.01) | Completed | $7,368.09 |
| 1066 | 4a5de2ec-3077-4913-a311-3704c8cd7dea | ########## | Deposit | Check Deposit | $7,402.50 | Completed | $7,405.10 |
| 1067 | 7a36e39f-ed80-4168-87a3-8b8b43120883 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,900.00) | Completed | $2.60 |
| 1068 | ed113542-c034-49c8-9551-970917a58038 | ########## | Withdrawal | Check Deposit Fee $1909.10 @0.50% | ($9.55) | Completed | $1,902.60 |
| 1069 | 30e8e2a0-4d81-464d-8ef2-8149d4f73921 | ########## | Deposit | Check Deposit | $1,909.10 | Completed | $1,912.15 |
| 1070 | dc9ddce3-6307-431c-8949-bd7afc602963 | 11/9/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,995.00) | Completed | $3.05 |
| 1071 | cef7a24c-566c-4221-9a9c-bf5e42638b37 | 11/8/2016 | Withdrawal | Check Deposit Fee $5020.78 @0.50% | ($25.10) | Completed | $4,998.05 |
| 1072 | c22c3022-87d8-4ea6-97a9-bd80cf83dde8 | 11/8/2016 | Deposit | Check Deposit | $5,020.78 | Completed | $5,023.15 |
| 1073 | 251ec5ea-19de-4a77-aef5-54b4a0c8c1ce | 11/4/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,510.00) | Completed | $2.37 |
| 1074 | 359ff1a0-c647-4f5d-82a8-84f5629d1347 | 11/4/2016 | Withdrawal | Check Deposit Fee $4532 @0.50% | ($22.66) | Completed | $4,512.37 |
| 1075 | ede9eba0-31ef-46bc-a124-c3a21ff6b241 | 11/4/2016 | Deposit | Check Deposit | $4,532.00 | Completed | $4,535.03 |
| 1076 | 0db48bab-c733-4305-9a91-3f86f4097acc | 11/3/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,250.00) | Completed | $3.03 |
| 1077 | 9d5586e1-6825-4916-9585-9ecd9e748c69 | 11/3/2016 | Withdrawal | Check Deposit Fee $5274.50 @0.50% | ($26.37) | Completed | $5,253.03 |
| 1078 | 5b586161-f6d5-4772-aeb0-c2f15c3268f4 | 11/3/2016 | Deposit | Check Deposit | $5,274.50 | Completed | $5,279.40 |
| 1079 | b4589b56-afaf-4f1e-9bc7-53ff4d1da869 | 11/2/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $4.90 |
| 1080 | 6287adfd-635b-4d23-b495-1a030827860c | 11/2/2016 | Withdrawal | Check Deposit Fee $16273.88 @0.50% | ($81.37) | Completed | ########## |
| 1081 | ebe387f7-95f9-4c21-8a41-55b23bc37160 | 11/2/2016 | Deposit | Check Deposit | $16,273.88 | Completed | ########## |
| 1082 | 62343d51-0bb5-4d70-9523-1ce4b04ed5fd | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,035.00) | Completed | $2.39 |
| 1083 | 026a4be6-b8fb-4f3c-944e-36f67ad6c387 | ########## | Withdrawal | Check Deposit Fee $9082.50 @0.50% | ($45.41) | Completed | $9,037.39 |
| 1084 | 23694205-3b04-4aed-aa12-dd6d5ea7496a | ########## | Deposit | Check Deposit | $9,082.50 | Completed | $9,082.80 |
| 1085 | 6cf9b8f1-a47c-48bb-9ac7-fb0b20e84040 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.30 |
| 1086 | c606576c-a9db-4fc7-8db3-f22bf6e873e8 | ########## | Withdrawal | Check Deposit Fee $16558 @0.50% | ($82.79) | Completed | ########## |
| 1087 | b0643fca-c0c1-4ca8-b448-b9d06558a948 | ########## | Deposit | Check Deposit | $16,558.00 | Completed | ########## |
| 1088 | 7b8ad2f4-3021-423b-9f0b-71924fa9acc5 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,065.00) | Completed | $0.09 |
| 1089 | 3034baf1-4f01-4f94-a2b5-7f1e819cfc20 | ########## | Withdrawal | Check Deposit Fee $5086.40 @0.50% | ($25.43) | Completed | $5,065.09 |
| 1090 | af173e9d-972b-4767-bf21-9287c50d4f6a | ########## | Deposit | Check Deposit | $5,086.40 | Completed | $5,090.52 |
| 1091 | 719edcfa-e95b-4e79-9a1d-6816c43e1fdf | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,980.00) | Completed | $4.12 |
| 1092 | 08ec21ac-b69d-4f0f-a20e-850eecb855d7 | ########## | Withdrawal | Check Deposit Fee $1989.40 @0.50% | ($9.95) | Completed | $1,984.12 |
| 1093 | 2313d463-2ed1-4af0-b432-f654ef036cd2 | ########## | Deposit | Check Deposit | $1,989.40 | Completed | $1,994.07 |
| 1094 | ddf4a174-35f7-4921-b53c-0fc49d549cde | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,170.00) | Completed | $4.67 |
| 1095 | ed4db1cf-ebf7-4c63-b5c8-c214a36e0525 | ########## | Withdrawal | Check Deposit Fee $4193 @0.50% | ($20.97) | Completed | $4,174.67 |
| 1096 | ec5e8e5c-52fd-4f31-85a5-8a84241ae095 | ########## | Deposit | Check Deposit | $4,193.00 | Completed | $4,195.64 |
| 1097 | c58dfe5e-ebd0-4118-91e4-0f23150412c4 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,285.00) | Completed | $2.64 |
| 1098 | a18b2ad0-ba72-4a8f-bd67-df47bb067704 | ########## | Withdrawal | Check Deposit Fee $2247.63 @0.50% | ($11.24) | Completed | $6,287.64 |
| 1099 | 2a83b914-27be-42ad-b432-8c25bab34ea4 | ########## | Deposit | Check Deposit | $2,247.63 | Completed | $6,298.88 |
| 1100 | 426418c8-b6f1-422a-ad4e-d0cd0783c158 | ########## | Withdrawal | Check Deposit Fee $4068.75 @0.50% | ($20.34) | Completed | $4,051.25 |
| 1101 | 0de8a45a-88a2-48c5-b7fe-6feedfcd2533 | ########## | Deposit | Check Deposit | $4,068.75 | Completed | $4,071.59 |
| 1102 | 0cbd535d-3667-4145-8fc8-f2a6d5480fc6 | ########## | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,635.00) | Completed | $2.84 |
| 1103 | cb4740bc-77c6-4133-8635-c1c11f11decd | ########## | Withdrawal | Check Deposit Fee $5661.16 @0.50% | ($28.31) | Completed | $5,637.84 |
| 1104 | e8df3503-55d3-4321-b9fd-d65995813a35 | ########## | Deposit | Check Deposit | $5,661.16 | Completed | $5,666.15 |
| 1105 | 989b3445-9005-4e01-bfcf-46d05938ba7b | 10/7/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $4.99 |
| 1106 | ce2ae5ba-f47f-422e-b2a0-e5eda70c242f | 10/6/2016 | Withdrawal | Check Deposit Fee $10755.50 @0.50% | ($53.78) | Completed | ########## |
| 1107 | 496db9a1-737b-4dab-ab56-64728894c8ce | 10/6/2016 | Deposit | Check Deposit | $10,755.50 | Completed | ########## |
| 1108 | e7f3b950-0635-411f-a5a0-107e640ab68d | 10/5/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.27 |
| 1109 | 16541e33-bd9d-44ba-819b-2de50f17290d | 10/5/2016 | Withdrawal | Check Deposit Fee $16719.25 @0.50% | ($83.60) | Completed | ########## |
| 1110 | 2edbd438-a793-4700-bee3-f6541b77d51c | 10/5/2016 | Deposit | Check Deposit | $16,719.25 | Completed | ########## |
| 1111 | 8cbed5ca-1966-4d8e-8626-962e149c68ef | 10/1/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,545.00) | Completed | $2.62 |
| 1112 | 20aa782e-b851-47b4-9fb1-e49907f52f95 | 9/30/2016 | Withdrawal | Check Deposit Fee $4567.50 @0.50% | ($22.84) | Completed | $4,547.62 |
| 1113 | e7900bd0-0244-4d08-9795-2eacf6bbdf0e | 9/30/2016 | Deposit | Check Deposit | $4,567.50 | Completed | $4,570.46 |
| 1114 | 94243695-25ea-467f-8185-96d3c8c77de5 | 9/29/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,685.00) | Completed | $2.96 |
| 1115 | 75ccbcea-fe5d-4328-a82a-dd0040e58483 | 9/28/2016 | Withdrawal | Check Deposit Fee $3705 @0.50% | ($18.53) | Completed | $3,687.96 |
| 1116 | aae44b5c-6d9c-4d29-9651-187b3b03d041 | 9/28/2016 | Deposit | Check Deposit | $3,705.00 | Completed | $3,706.49 |
| 1117 | aa1e79e1-bb5d-406e-ab27-3a5ecb947890 | 9/28/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.49 |
| 1118 | db105173-1f5d-4b75-a576-ccfa19f7d5ef | 9/27/2016 | Withdrawal | Check Deposit Fee $18295.70 @0.50% | ($91.48) | Completed | ########## |
| 1119 | 6ca8e4cf-c04d-4bca-b681-bb9bafb6429c | 9/27/2016 | Deposit | Check Deposit | $18,295.70 | Completed | ########## |
| 1120 | 43c42c3e-7a98-4527-a121-933a7f7d4c00 | 9/27/2016 | Withdrawal | Check Deposit Fee $15989.15 @0.50% | ($79.95) | Completed | ########## |
| 1121 | 870a1edb-a5f1-4d32-9667-b501a151ded5 | 9/27/2016 | Deposit | Check Deposit | $15,989.15 | Completed | ########## |
| 1122 | 30a308a0-abe7-4d15-a548-edb51ef16fc0 | 9/23/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,120.00) | Completed | $3.07 |
| 1123 | 83a02cf4-6400-4f69-ab0d-6aa0a5d65846 | 9/23/2016 | Withdrawal | Check Deposit Fee $5148.40 @0.50% | ($25.74) | Completed | $5,123.07 |
| 1124 | b0485138-f3c3-4f04-8200-77b1a44350db | 9/23/2016 | Deposit | Check Deposit | $5,148.40 | Completed | $5,148.81 |
| 1125 | 1f1711e4-a01c-4fc9-8ad7-15709905814b | 9/22/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,060.00) | Completed | $0.41 |
| 1126 | 91cf1821-68e3-4789-ad01-a5d08ccc0053 | 9/21/2016 | Withdrawal | Check Deposit Fee $6086.50 @0.50% | ($30.43) | Completed | $6,060.41 |
| 1127 | 7a5d05fc-6567-48a5-878c-e2b143535438 | 9/21/2016 | Deposit | Check Deposit | $6,086.50 | Completed | $6,090.84 |
| 1128 | d0568164-4e0f-44e2-98a6-c17a6fb0eba1 | 9/20/2016 | Deposit | Check Deposit (Adjustment) | $0.50 | Completed | $4.34 |
| 1129 | 7cbb839b-342d-456f-96f0-08d36e5d81de | 9/20/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($420.00) | Completed | $3.84 |
| 1130 | fe671611-d04d-4f0a-b6f7-c2327cc3b83f | 9/19/2016 | Withdrawal | Check Deposit Fee $422 @0.50% | ($2.11) | Completed | $423.84 |
| 1131 | 4981e8aa-0ee1-443d-929b-dbdc4a5a5149 | 9/19/2016 | Deposit | Check Deposit | $422.00 | Completed | $425.95 |
| 1132 | 4c0e7b4a-a6a7-4f85-85d4-566bae4a6a65 | 9/14/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $3.95 |
| 1133 | 628e8e7e-c584-4150-b7c1-d645ddeb4917 | 9/13/2016 | Withdrawal | Check Deposit Fee $29516.02 @0.50% | ($147.58) | Completed | ########## |
| 1134 | 80ec0faa-c34e-405e-a015-781ed1cb314e | 9/13/2016 | Deposit | Check Deposit | $29,516.02 | Completed | ########## |
| 1135 | e337daf4-b972-439d-8192-ab804563659d | 9/10/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,350.00) | Completed | $0.51 |
| 1136 | 99f27a86-8dba-4fbc-b0af-98cf35e83260 | 9/9/2016 | Withdrawal | Check Deposit Fee $5372.50 @0.50% | ($26.86) | Completed | $5,350.51 |
| 1137 | f41ea8c8-5a03-4ac1-bb8c-72d5ed41bf9a | 9/9/2016 | Deposit | Check Deposit | $5,372.50 | Completed | $5,377.37 |
| 1138 | 9af56a45-bfaf-40c4-ac0b-4cfcdf4590e7 | 9/8/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,370.00) | Completed | $4.87 |
| 1139 | f0eb2372-d9d0-46b8-a3b0-f7d8b591c9e2 | 9/7/2016 | Withdrawal | Check Deposit Fee $2382.20 @0.50% | ($11.91) | Completed | $2,374.87 |
| 1140 | a76d0397-a8af-41c2-ba3a-8396e8e5169d | 9/7/2016 | Deposit | Check Deposit | $2,382.20 | Completed | $2,386.78 |
| 1141 | 0195a8fa-e6ec-4023-943f-582376d6b865 | 9/3/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $4.58 |
| 1142 | acae7e5d-88b7-4f48-a4d7-182ed914bc5a | 9/3/2016 | Withdrawal | Check Deposit Fee $17847.85 @ 0.50% | ($89.24) | Completed | ########## |
| 1143 | d6490fa7-160d-46c4-9a3c-2d677ade45f9 | 9/2/2016 | Deposit | Check Deposit | $17,847.85 | Completed | ########## |
| 1144 | 317d0ca3-5335-4655-89c8-85421d0a72d3 | 9/2/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.97 |
| 1145 | f2a628a6-8d46-4cfc-b96a-d16decbfd27e | 9/1/2016 | Withdrawal | Check Deposit Fee $15282.65 @ 0.50% | ($76.41) | Completed | ########## |
| 1146 | 8095f7ed-d9e7-4008-b288-a1b19c23b165 | 9/1/2016 | Deposit | Check Deposit | $15,282.65 | Completed | ########## |
| 1147 | bb65a1bd-7d43-4315-abb6-4ffb29af33d5 | 8/30/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,240.00) | Completed | $4.73 |
| 1148 | 35d6d09f-7446-4e73-b0d3-8768b8120c92 | 8/29/2016 | Withdrawal | Check Deposit Fee $4263.75 @ 0.50% | ($21.32) | Completed | $4,244.73 |
| 1149 | 94e18961-3607-40e4-af69-33dc07866731 | 8/29/2016 | Deposit | Check Deposit | $4,263.75 | Completed | $4,266.05 |
| 1150 | 0eb7c9ed-e00d-403e-af50-a65b8ee76106 | 8/24/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.30 |
| 1151 | 4706eb3c-c65c-4e66-9c92-2f831edffb17 | 8/24/2016 | Withdrawal | Check Deposit Fee $13068.49 @ 0.50% | ($65.34) | Completed | ########## |
| 1152 | 86463a17-3cfc-4266-8525-253abd67bd29 | 8/24/2016 | Deposit | Check Deposit | $13,068.49 | Completed | ########## |
| 1153 | 9c7067e8-cf35-4bbf-b631-91f4f0b0e9bd | 8/20/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $4.15 |
| 1154 | 2fcafe8d-a7dd-4271-8d24-e1e5359b7dc3 | 8/19/2016 | Withdrawal | Check Deposit Fee $16666.31 @ 0.50% | ($83.33) | Completed | ########## |
| 1155 | e2f60bfd-7e6b-481a-84e3-148641fa5eda | 8/19/2016 | Deposit | Check Deposit | $16,666.31 | Completed | ########## |
| 1156 | 61850857-b659-4540-8a26-6a14a1fc6305 | 8/11/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,055.00) | Completed | $1.17 |
| 1157 | efb9918d-22c6-4657-aa04-30f5efadc5fc | 8/10/2016 | Withdrawal | Check Deposit Fee $7087.50 @ 0.50% | ($35.44) | Completed | $7,056.17 |
| 1158 | 6d79ba1e-644d-40c4-9e77-1c4293ed0561 | 8/10/2016 | Deposit | Check Deposit | $7,087.50 | Completed | $7,091.61 |
| 1159 | 188a05e5-db3f-408a-a017-871ac0660a58 | 8/9/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $4.11 |
| 1160 | 28f2da34-d998-4d6e-9169-41d87d27c03d | 8/8/2016 | Withdrawal | Check Deposit Fee $23582.60 @ 0.50% | ($117.91) | Completed | ########## |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1161 | 62e3c444-26e8-41f8-bd94-1eaae8edca5c | 8/8/2016 | Withdrawal | Check Deposit Fee $726.25 @ 0.50% | ($3.63) | Completed | ########## |
| 1162 | b328126a-601a-[illegible]-b9d6-b8a427a052e5 | 8/[illegible]/2016 | Deposit | Check Deposit | $23,5[illegible].60 | Completed | ########## |
| 1163 | 565ee27c-b87[illegible]-45c2-8a42-7b[illegible] | 8/8/2016 | Deposit | Check Deposit | $[illegible]26.25 | Completed | $72[illegible].05 |
| 1164 | 295f75de-7b2[illegible]-43e9-a[illegible]45-[illegible]5f711[illegible]b6f | 8/8/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,[illegible]80.00) | Completed | $[illegible].80 |
| 1165 | 647b0d89-8a0e-4f45-b364-5aafb8e4bb6b | 8/5/2016 | Withdrawal | Check Deposit Fee $5809.76 @ 0.50% | ($29.05) | Completed | $5,781.80 |
| 1166 | d8dd20bc-0cd0-45ab-9436-e4ba1733b87e | 8/5/2016 | Deposit | Check Deposit | $5,809.76 | Completed | $5,810.85 |
| 1167 | ca5df554-4c35-40b0-b964-2577ad1561ac | 8/3/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,470.00) | Completed | $1.09 |
| 1168 | 630bea11-d6ac-4158-9d78-1e00096bcdd6 | 8/2/2016 | Withdrawal | Check Deposit Fee $5497.00 @ 0.50% | ($27.49) | Completed | $5,471.09 |
| 1169 | 7662aae7-bd10-41d9-a596-a4ecb0c84672 | 8/2/2016 | Deposit | Check Deposit | $5,497.00 | Completed | $5,498.58 |
| 1170 | d3925307-3c81-4e5f-adfc-7703d79d6a56 | 8/2/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,860.00) | Completed | $1.58 |
| 1171 | 69950c85-2e4a-46b2-a72c-6c8923890431 | 8/1/2016 | Withdrawal | Check Deposit Fee $2872.75 @ 0.50% | ($14.36) | Completed | $2,861.58 |
| 1172 | 9eef0c3e-73dc-49b5-9ca6-b3af1374afcb | 8/1/2016 | Deposit | Check Deposit | $2,872.75 | Completed | $2,875.94 |
| 1173 | 5e190ec4-d96b-42af-b70f-f5e8ac6122f8 | 7/30/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,395.00) | Completed | $3.19 |
| 1174 | 0f7070a7-1d69-4048-a14f-8ad31ff0eb29 | 7/29/2016 | Withdrawal | Check Deposit Fee $5425.00 @ 0.50% | ($27.13) | Completed | $5,398.19 |
| 1175 | dd843401-0a44-4d92-95a6-e0aa90c7e8b5 | 7/29/2016 | Deposit | Check Deposit | $5,425.00 | Completed | $5,425.32 |
| 1176 | 48c2d387-5a41-4565-bb35-55fa39252ad5 | 7/29/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($4,815.00) | Completed | $0.32 |
| 1177 | e8aae037-b040-45ee-beb1-b800a9bb9adb | 7/28/2016 | Withdrawal | Check Deposit Fee $4839.50 @ 0.50% | ($24.20) | Completed | $4,815.32 |
| 1178 | f8fc775e-a930-4751-8bd9-5cfe516eee71 | 7/28/2016 | Deposit | Check Deposit | $4,839.50 | Completed | $4,839.52 |
| 1179 | b4f356af-a6b0-4217-a2ea-1c165d9043ed | 7/26/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $0.02 |
| 1180 | e49eb86a-00d1-4f95-be58-ec21104cb695 | 7/26/2016 | Withdrawal | Check Deposit Fee $10994.00 @ 0.50% | ($54.97) | Completed | ########## |
| 1181 | 885b5ad6-19b9-418a-8770-7425f9cf533b | 7/26/2016 | Deposit | Check Deposit | $10,994.00 | Completed | ########## |
| 1182 | 4ffe656a-1aaa-479c-b8b6-50cbe60a2cf5 | 7/25/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($8,045.00) | Completed | $0.99 |
| 1183 | b552ce36-e9dd-444a-8c4b-60e30520c3ad | 7/25/2016 | Withdrawal | Check Deposit Fee $8084.50 @ 0.50% | ($40.42) | Completed | $8,045.99 |
| 1184 | 4756a67b-e6a6-4d3a-ac0c-46318e13dbc4 | 7/25/2016 | Deposit | Check Deposit | $8,084.50 | Completed | $8,086.41 |
| 1185 | cf76cde3-96df-47ad-9c08-63a0a1089383 | 7/22/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $1.91 |
| 1186 | cee82142-d378-4355-bdd3-0c6ffd10947e | 7/22/2016 | Withdrawal | Check Deposit Fee $10994.00 @ 0.50% | ($54.97) | Completed | ########## |
| 1187 | c41be6d9-40f7-4555-bd5a-777581c1c040 | 7/22/2016 | Deposit | Check Deposit | $10,994.00 | Completed | ########## |
| 1188 | 365c130e-4706-44fe-895c-3c28893d6c9c | 7/19/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $2.88 |
| 1189 | ecd4fbf4-7413-4a33-a35a-6cd975bf15b5 | 7/18/2016 | Withdrawal | Check Deposit Fee $18821.25 @ 0.50% | ($94.11) | Completed | ########## |
| 1190 | fab4ff6d-b706-441d-b5b6-dae09aaf08e0 | 7/18/2016 | Deposit | Check Deposit | $18,821.25 | Completed | ########## |
| 1191 | a1d21f60-5aee-4146-a8b6-446bf23d7199 | 7/13/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,830.00) | Completed | $0.74 |
| 1192 | 23d86dd8-69ca-466b-ae5d-a280a631b769 | 7/13/2016 | Withdrawal | Check Deposit Fee $5860.00 @ 0.50% | ($29.30) | Completed | $5,830.74 |
| 1193 | 212ac2df-dfec-4e19-a225-e1969e5cc42f | 7/13/2016 | Deposit | Check Deposit | $5,860.00 | Completed | $5,860.04 |
| 1194 | c3302d03-e774-4c26-8668-f21ffabc1f40 | 7/12/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,075.00) | Completed | $0.04 |
| 1195 | 63d26d47-3ed8-49a7-a72c-d406582b20d1 | 7/11/2016 | Withdrawal | Check Deposit Fee $1077.50 @ 0.50% | ($5.39) | Completed | $1,075.04 |
| 1196 | 5c54ba11-0f4a-4690-a352-b5a2b10fca6c | 7/11/2016 | Deposit | Check Deposit | $1,077.50 | Completed | $1,080.43 |
| 1197 | 58c203b3-9311-40a0-ba3e-bbb46b69d10f | 7/8/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,185.00) | Completed | $2.93 |
| 1198 | 02f1612a-9731-4719-99d4-bd86932f79de | 7/8/2016 | Withdrawal | Check Deposit Fee $5212.50 @ 0.50% | ($26.06) | Completed | $5,187.93 |
| 1199 | b9ffee93-af42-4a2a-b90a-e3083f7c27af | 7/8/2016 | Deposit | Deposit Adjustment | $0.50 | Completed | $5,213.99 |
| 1200 | 955f0503-34b7-458a-b125-bdb03f876fa5 | 7/8/2016 | Deposit | Check Deposit | $5,212.00 | Completed | $5,213.49 |
| 1201 | bd99eb95-a078-480f-9c14-fff5bd000815 | 7/6/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($2,030.00) | Completed | $1.49 |
| 1202 | 60bed55a-cf1f-45a9-9892-e4a5ebc6b76a | 7/5/2016 | Withdrawal | Check Deposit Fee $2040.65 @ 0.50% | ($10.20) | Completed | $2,031.49 |
| 1203 | f423731f-d5e1-4fb6-9f4a-f8901ddeea42 | 7/5/2016 | Deposit | Check Deposit | $2,040.65 | Completed | $2,041.69 |
| 1204 | 268d2745-b758-4a5d-b6c0-216012c4ce59 | 6/30/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,620.00) | Completed | $1.04 |
| 1205 | 5010daa3-b8a4-4ef6-a584-4a8755aa8d1f | 6/30/2016 | Withdrawal | Check Deposit Fee $5650.00 @ 0.50% | ($28.25) | Completed | $5,621.04 |
| 1206 | 54ba5800-6ce7-43c8-a97d-7fd269c0f482 | 6/30/2016 | Deposit | Check Deposit | $5,650.00 | Completed | $5,649.29 |
| 1207 | 9343394b-354d-4f91-b015-3fdc0ac471d4 | 6/29/2016 | Withdrawal | Check Deposit Fee $472.50 @ 0.50% | ($2.36) | Completed | ($0.71) |
| 1208 | 12d86713-cdfe-4580-9ade-89014ba0b522 | 6/28/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,660.00) | Completed | $1.65 |
| 1209 | e10408a3-bc11-4ee6-b2b5-0159ec007e96 | 6/27/2016 | Deposit | Check Deposit | $472.50 | Completed | $5,661.65 |
| 1210 | e81b736e-c8f6-47fa-b5f1-1cb1f31861b5 | 6/27/2016 | Withdrawal | Check Deposit Fee $5212.50 @ 0.50% | ($26.06) | Completed | $5,189.15 |
| 1211 | 72a41f37-cdb6-43e5-ae29-f16979e9003f | 6/27/2016 | Deposit | Check Deposit | $5,212.50 | Completed | $5,215.21 |
| 1212 | bf2c8db9-e259-4c04-be02-53c1501608fa | 6/25/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,360.00) | Completed | $2.71 |
| 1213 | 7282c8e0-9d94-4e93-89f4-b0bdd75c449a | 6/24/2016 | Withdrawal | Check Deposit Fee $1365.00 @ 0.50% | ($6.83) | Completed | $1,362.71 |
| 1214 | 876ad97b-b317-4494-9350-9e016ccd49a3 | 6/24/2016 | Deposit | Check Deposit | $1,365.00 | Completed | $1,369.54 |
| 1215 | 65f7d52b-d2da-4b1d-9d4e-7da379df2b9a | 6/23/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($3,860.00) | Completed | $4.54 |
| 1216 | c9bab2d0-3d0c-40fc-99f6-1ff7f616ae30 | 6/22/2016 | Withdrawal | Check Deposit Fee $3879.83 @ 0.50% | ($19.40) | Completed | $3,864.54 |
| 1217 | b9440322-962e-4e89-b891-5d5186b5ddc7 | 6/22/2016 | Deposit | Check Deposit | $3,879.83 | Completed | $3,883.94 |
| 1218 | eb2db40c-c988-4a35-866b-2d59dbce56b7 | 6/21/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($400.00) | Completed | $4.11 |
| 1219 | 150f9a7c-fbda-409b-881b-e6cfe0aa565b | 6/20/2016 | Withdrawal | Check Deposit $401.25 @ 0.50% | ($2.01) | Completed | $404.11 |
| 1220 | 8ca0d579-4326-4f7c-82f1-eae68472362f | 6/20/2016 | Deposit | Check Deposit | $401.25 | Completed | $406.12 |
| 1221 | 5408ac3a-dd21-4eb5-b8a6-9f5f3a41e62f | 6/15/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($5,080.00) | Completed | $4.87 |
| 1222 | 6d4712df-4b9a-460f-accd-1ad81b3f2ef7 | 6/14/2016 | Withdrawal | Check Deposit Fee $ @ 0.50% | ($25.20) | Completed | $5,084.87 |
| 1223 | 8b1ee61f-34a1-435f-b06e-a6951ba42a6b | 6/14/2016 | Deposit | Check Deposit | $5,040.00 | Completed | $5,110.07 |
| 1224 | fd10c195-4b5f-4fdd-ae0e-b6b230c64072 | 6/3/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,280.00) | Completed | $70.07 |
| 1225 | 1da19501-f67c-46c2-a5bd-e5c428604655 | 6/2/2016 | Withdrawal | Check Deposit Fee $1285.30 @ 0.50% | ($6.43) | Completed | $1,350.07 |
| 1226 | b94ff284-9d34-4caf-9a4b-804bbf577ec7 | 6/2/2016 | Deposit | Check Deposit | $1,285.30 | Completed | $1,356.50 |
| 1227 | 2839485c-85d2-43e4-9805-227b799da72f | 5/28/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $71.20 |
| 1228 | fa90f381-f557-4a7a-82de-06c024ae5e43 | 5/27/2016 | Withdrawal | Check Deposit Fee $10080.00@ 0.50% | ($50.40) | Completed | ########## |
| 1229 | 72b0ba2c-5125-4bf2-aac3-eaa7a7d97fc0 | 5/27/2016 | Deposit | Check Deposit | $10,080.00 | Completed | ########## |
| 1230 | cc5f2fa5-0809-4773-8cf3-d75a59570a73 | 5/26/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($7,215.00) | Completed | $66.60 |
| 1231 | 7eb507d0-8250-406a-a7d0-e39dbf5960d7 | 5/26/2016 | Withdrawal | Check Deposit Fee $7250.00 @ 0.50% | ($36.25) | Completed | $7,281.60 |
| 1232 | 516c4288-d6b4-4de1-9459-6aa9cfb71d71 | 5/26/2016 | Deposit | Check Deposit | $7,250.00 | Completed | $7,317.85 |
| 1233 | 61d37c83-e8ba-4b60-bd56-5c9621e3ea64 | 5/17/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($820.00) | Completed | $67.85 |
| 1234 | 4c538735-2624-4950-9692-1704f1ba1999 | 5/16/2016 | Withdrawal | Check Deposit Fee $821.87 @ 0.50% | ($4.11) | Completed | $887.85 |
| 1235 | 4ac68db5-639a-44e3-ac12-29f9f233f9e5 | 5/16/2016 | Deposit | Check Deposit | $821.87 | Completed | $891.96 |
| 1236 | 67eaf907-7608-4311-9f51-2799fdc1578a | 5/12/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($6,450.00) | Completed | $70.09 |
| 1237 | 865010f0-9ec2-471a-97f2-5da409ee282a | 5/12/2016 | Withdrawal | Affiliate Payment | $6.54 | Completed | $6,520.09 |
| 1238 | 893527d8-66c1-4c3b-a7b4-b0a5bfd9fce4 | 5/12/2016 | Withdrawal | Payqwick Fee | ($32.72) | Completed | $6,513.55 |
| 1239 | 2caf1d87-fbd7-4e57-a4f5-7e8db077d1ff | 5/12/2016 | Purchase | Payment for Purchase (Green Acres Pharms / SMRB to [redacted] ) | $6,544.75 | Completed | $6,546.27 |
| 1240 | b4303f4e-e9f5-4fa4-a3a3-a3c94eb70e62 | 5/11/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($100.00) | Completed | $1.52 |
| 1241 | 18df0ae3-5163-4400-8193-17e48d1d2254 | 5/6/2016 | Deposit | Commission Refund | $100.00 | Completed | $101.52 |
| 1242 | 01bf72cf-cdb2-4bbd-b42b-f82341906e86 | 5/4/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($9,870.00) | Completed | $1.52 |
| 1243 | e138e543-658d-4c0d-82e5-f788491843b9 | 5/4/2016 | Withdrawal | Affiliate Payment | $10.00 | Completed | $9,871.52 |
| 1244 | a42e757a-3016-49f0-8fd6-36d03e83d2d1 | 5/4/2016 | Withdrawal | Payqwick Fee | ($150.00) | Completed | $9,861.52 |
| 1245 | b7235e15-a6c8-4556-814c-0abfcaff132d | 5/4/2016 | Purchase | Payment for Purchase (Green Acres Pharms / SMRB to [redacted] ) | $10,000.00 | Completed | ########## |
| 1246 | 92807cf3-51b1-45f1-ae0b-58126138b8ca | 5/3/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($950.00) | Completed | $11.52 |
| 1247 | 49270e26-d51a-486d-8545-4c00f81b1d0e | 5/2/2016 | Withdrawal | Cash Fees $955 @ 0.50% | ($4.78) | Completed | $961.52 |
| 1248 | 9656c0eb-31c5-47de-9fac-3f9f8b20f1eb | 5/2/2016 | Deposit | Check Deposit | $955.00 | Completed | $966.30 |
| 1249 | 86443ee1-f0be-428e-8495-00d2eb541cc6 | 4/29/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,050.00) | Completed | $11.30 |
| 1250 | cde6d248-2a00-4909-8cba-f462de1bb844 | 4/27/2016 | Withdrawal | Check Deposit Fee $050.62 @ 0.50% | ($5.25) | Completed | $1,061.30 |
| 1251 | 8d44aeb8-1069-467b-aea2-abca1bf5860b | 4/27/2016 | Deposit | Check Deposit | $1,050.62 | Completed | $1,066.55 |
| 1252 | 6f32475d-aa51-4a40-a26a-6e0396733cdc | 4/25/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ########## | Completed | $15.93 |
| 1253 | 1e018454-e7b7-4081-9368-5b83777d9413 | 4/25/2016 | Withdrawal | Check Deposit Fee $11368.10@ 0.50% | ($56.84) | Completed | ########## |
| 1254 | 82f2ee07-df08-48e4-a381-f123bb5a9bf8 | 4/25/2016 | Deposit | Check Deposit | $11,368.10 | Completed | ########## |
| 1255 | 06d9e1de-8f02-4418-967d-480d9d4f4eca | 4/22/2016 | Withdrawal | Timberland Bank Checking (XXXX8421) | ($1,155.00) | Completed | $4.67 |
| 1256 | 019e0e3c-5ae9-4554-b563-68a4b0bbcaa3 | 4/18/2016 | Withdrawal | Check Deposit Fee $1165.00 @ 0.50% | ($5.83) | Completed | $1,159.67 |
| 1257 | 62ee26b9-c818-4be9-a722-4d6a0c7cf055 | 4/18/2016 | Deposit | Check Deposit | $1,165.50 | Completed | $1,165.50 |

Page 1 of 6 03/31/2017

SMRB LLC
DBA GREEN ACRES PHARMS
P O BOX 1694
DUVALL WA 98019

CYCLE-030 ******8421

## PAYQWICK BUSINESS CK ****8421

| | | | |
|---|---|---|---|
| PREVIOUS STATEMENT BALANCE AS OF 02/28/17 | | ................................ | 21,973.20 |
| PLUS | 13 | DEPOSITS AND OTHER CREDITS ............................ | 90,947.27 |
| LESS | 66 | CHECKS AND OTHER DEBITS ................................ | 91,060.35 |
| LESS | | MAINTENANCE FEE ............................................ | 150.00 |
| CURRENT STATEMENT BALANCE AS OF March 31, 2017 | | .............................. | 21,710.12 |

NUMBER OF DAYS IN THIS STATEMENT PERIOD: 31

### *** CHECK TRANSACTIONS ***

| Date | Serial | Amount | Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|---|---|---|
| 03/01 | 1326 | 744.58 | 03/13 | 1340 | 5,569.34 | 03/01 | 1370 * | 894.48 |
| 03/09 | 1327 | 798.78 | 03/29 | 1341 | 266.00 | 03/14 | 1371 | 913.48 |
| 03/01 | 1328 | 605.97 | 03/14 | 1342 | 62.54 | 03/02 | 1373 * | 375.63 |
| 03/13 | 1331 * | 480.00 | 03/14 | 1343 | 71.26 | 03/01 | 1375 * | 360.57 |
| 03/06 | 1332 | 485.00 | 03/14 | 1344 | 161.07 | 03/24 | 1376 | 6,994.00 |
| 03/09 | 1333 | 1,590.00 | 03/20 | 1345 | 887.00 | 03/30 | 1380 * | 300.00 |
| 03/07 | 1334 | 3,279.72 | 03/24 | 1346 | 1,087.50 | 03/31 | 1381 | 718.86 |
| 03/14 | 1335 | 2,100.00 | 03/21 | 1347 | 5,137.12 | 03/31 | 1382 | 142.52 |
| 03/07 | 1336 | 71.26 | 03/20 | 1348 | 800.00 | 03/30 | 1383 | 322.14 |
| 03/07 | 1337 | 62.54 | 03/31 | 1349 | 200.00 | 03/31 | 1384 | 400.00 |
| 03/09 | 1338 | 209.99 | 03/01 | 1362 * | 300.00 | | | |
| 03/13 | 1339 | 729.96 | 03/02 | 1368 * | 544.85 | | | |

(*) Asterisk denotes skip in check sequence

### *** ELECTRONIC / NON-CHECK TRANSACTIONS ***

| Date | Description | Amount |
|---|---|---|
| 03/01 | AC CT OF ANACORTES UTIL PMNTS | 134.94 |
| 03/01 | AC WA ST DEPT REV TAX PMT | 861.11 |
| 03/01 | AC IRS USATAXPYMT | 3,578.60 |
| 03/01 | CKCD DEBIT 9813 02/28 03:20 CENTRAL WELDING MARYSVILLE WA | 818.96 |
| 03/02 | AC CARDMEMBER SERV ELECT PYMT | 549.00 |
| 03/03 | CKCD DEBIT 9813 03/02 22:09 GOOGLE *SVCSA cc@google.com CA | 40.00 |
| 03/06 | CKCD DEBIT 9813 03/02 20:29 | 418.61 |

Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your personal information at www.timberlandbank.com/privacy-policy or we will mail you a free copy upon request if you call us at 1-800-562-8761.

www.timberlandbank.com

EQUAL HOUSING LENDER



SMRB LLC
DBA GREEN ACRES PHARMS
P O BOX 1694
DUVALL WA 98019

******8421

### *** ELECTRONIC / NON-CHECK TRANSACTIONS ***

| Date | Description | Amount |
|---|---|---|
| | CLEARBAGS 800 2332630 CA | |
| 03/07 | AC WSDOT GOOD TO GO GOOD TO GO | 100.00 |
| 03/07 | AC PUGET SOUND ENER ONLINE PMT | 6,360.84 |
| 03/08 | AC PUGET SOUND ENER ONLINE PMT | 50.99 |
| 03/08 | AC DLX For Business BUS PROD | 63.72 |
| 03/08 | AC CNGC WEB PAY | 101.55 |
| 03/08 | AC PUGET SOUND ENER ONLINE PMT | 230.69 |
| 03/08 | AC PUGET SOUND ENER ONLINE PMT | 334.03 |
| 03/08 | AC Northern Investo Insurance | 396.49 |
| 03/08 | AC PUGET SOUND ENER ONLINE PMT | 416.75 |
| 03/08 | AC PUGET SOUND ENER ONLINE PMT | 1,030.90 |
| 03/08 | AC CARD SERVICES ONLINE PMT | 1,222.12 |
| 03/08 | AC IRS USATAXPYMT | 3,688.64 |
| 03/09 | AC PUGET SOUND ENER ONLINE PMT | 87.13 |
| 03/09 | CKCD DEBIT 9805 03/08 02:33 | 1,249.50 |
| | INT*IN *ROCK ST 954 7678385 FL | |
| 03/13 | CKCD DEBIT 9813 03/09 23:05 | 250.00 |
| | GUIDE RESOURCE SERV SEATTLE WA | |
| 03/14 | AC PUGET SOUND ENER ONLINE PMT | 6,360.84 |
| 03/17 | AC IRS USATAXPYMT | 3,471.96 |
| 03/20 | AC PUGET SOUND ENER ONLINE PMT | 6,360.84 |
| 03/20 | CKCD DEBIT 9805 03/20 09:56 | 282.12 |
| | AMAZON.COM SEATTLE WA | |
| 03/20 | CKCD DEBIT 9805 03/16 20:36 | 396.66 |
| | CLEARBAGS 800 2332630 CA | |
| 03/22 | AC IRS USATAXPYMT | 3,384.00 |
| 03/28 | AC PUGET SOUND ENER ONLINE PMT | 6,360.84 |
| 03/29 | AC WA ST DEPT REV TAX PMT | 876.84 |
| 03/30 | AC IRS USATAXPYMT | 3,465.52 |
| 03/30 | CKCD DEBIT 9805 03/28 22:46 | 450.00 |
| | GUIDE RESOURCE SERV SEATTLE WA | |
| 03/31 | MAINTENANCE FEE | 150.00 |

### *** DEPOSITS ***

| Date | Description | | Amount |
|---|---|---|---|
| 03/01 | AC | 14258 PayQwick2G | 12,350.00 |
| 03/03 | AC | 14367 PayQwick2G | 6,585.00 |
| 03/06 | AC | 14442 PayQwick2G | 7,375.00 |





SMRB LLC
DBA GREEN ACRES PHARMS
P O BOX 1694
DUVALL WA 98019

******8421

### *** DEPOSITS ***

| Date | Description | | Amount |
|---|---|---|---|
| 03/10 | AC | 14762 PayQwick2G | 3,935.00 |
| 03/16 | AC | 15084 PayQwick2G | 2,110.00 |
| 03/16 | AC | 15098 PayQwick2G | 5,635.00 |
| 03/17 | AC | 15159 PayQwick2G | 16,200.00 |
| 03/20 | AC | 15222 PayQwick2G | 10,535.00 |
| 03/20 | POS REFUND 9805 03/18 01:02 AMAZON.COM SEATTLE WA | | 57.27 |
| 03/24 | AC | 15471 PayQwick2G | 1,545.00 |
| 03/28 | AC | 15614 PayQwick2G | 19,035.00 |
| 03/29 | AC | 15682 PayQwick2G | 2,920.00 |
| 03/30 | AC | 15721 PayQwick2G | 2,665.00 |

### *** BALANCE BY DATE ***

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|---|---|
| 02/28 | 21,973.20 | 03/01 | 26,023.99 | 03/02 | 24,554.51 | 03/03 | 31,099.51 |
| 03/06 | 37,570.90 | 03/07 | 27,696.54 | 03/08 | 20,160.66 | 03/09 | 16,225.26 |
| 03/10 | 20,160.26 | 03/13 | 13,130.96 | 03/14 | 3,461.77 | 03/16 | 11,206.77 |
| 03/17 | 23,934.81 | 03/20 | 25,800.46 | 03/21 | 20,663.34 | 03/22 | 17,279.34 |
| 03/24 | 10,742.84 | 03/28 | 23,417.00 | 03/29 | 25,194.16 | 03/30 | 23,321.50 |
| 03/31 | 21,710.12 | | | | | | |

NOTE: THERE IS A NEW PHONE NUMBER TO CALL TO REPORT A LOST OR STOLEN CARD. THE NUMBER IS 1-800-500-1044.



03/01/2017 1326 $744.58

03/09/2017 1327 $798.78

03/01/2017 1328 $605.97

03/13/2017 1331 $480.00

03/06/2017 1332 $485.00

03/09/2017 1333 $1,590.00

03/07/2017 1334 $3,279.72

03/14/2017 1335 $2,100.00

03/07/2017 1336 $71.26

03/07/2017 1337 $62.54

03/09/2017 1338 $209.99

03/13/2017 1339 $729.96

03/13/2017 1340 $5,569.34

03/24/2017 1346 $1,087.50

03/29/2017 1341 $266.00

03/21/2017 1347 $5,137.12

03/14/2017 1342 $62.54

03/20/2017 1348 $800.00

03/14/2017 1343 $71.26

03/31/2017 1349 $200.00

03/14/2017 1344 $161.07

03/01/2017 1362 $300.00

03/20/2017 1345 $887.00

03/02/2017 1368 $544.85

03/01/2017 1370 $894.48

03/14/2017 1371 $913.48

03/02/2017 1373 $375.63

03/01/2017 1375 $360.57

03/24/2017 1376 $6,994.00

03/30/2017 1380 $300.00

03/31/2017 1381 $718.86

03/31/2017 1382 $142.52

03/30/2017 1383 $322.14

03/31/2017 1384 $400.00

Washington Federal.
invested here.

**02-12-2016**

**SMRB**
**9642 Padilla Heights Road**
**Anacortes, WA 98221**

Regarding: Account #[redacted]**8334**

Dear Client:

We regret to inform you that we will close the above referenced account on **02-12-2016**

For your security, please destroy any unused checks and cards linked to this account. In addition, please update any automatic payments linked to this account.

As of the date of this letter, we will only accept cash or direct deposits. If you have sufficient funds in your account, we will continue to pay checks or automatic withdrawals until account closure. We will mail you a check for any funds remaining in your account on the closing date.

We wish you all the best in your future banking relationships. Please call me at the number listed above if you require assistance or have any questions regarding this letter.

Sincerely,

**Don Chase**

**Branch Manager, Monroe**